_____ FILED _____ ENTERED
_____ LOGGED _____ RECEIVED

12:04 pm, Jan 13 2023

AT BALTIMORE
CLERK, U.S. DISTRICT COURT
DISTRICT OF MARYLAND
BY _____ Deputy

### Under Armour, Inc.

### vs.

### Armorina, Inc.

**Civil No. DLB 19-2417**

**PLAINTIFF'S Exhibits**

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0043 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - UA Battlewrap Sunglasses |
| PTX-0044 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - UA Igniter 2 |
| PTX-0045 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Women's UA Tactical HeatGear Compression T |
| PTX-0046 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Unsolicited Media - Forbes December 2015 |
| PTX-0047 | JAN 1 0 2023 JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Unsolicited Media - The Wall Street Journal September 5, 2014 |
| PTX-0054 | JAN 1 0 2023 | JAN 1 0 2023 | Hangtag Featuring ARMOURBLOCK |
| PTX-0059 | JAN 0 9 2023 | JAN 0 9 2023 | 2005 Annual Report |
| PTX-0060 | JAN 0 9 2023 | JAN 0 9 2023 | 2006 Annual Report |
| PTX-0061 | JAN 0 9 2023 | JAN 0 9 2023 | 2007 Annual Report |
| PTX-0062 | JAN 0 9 2023 | JAN 0 9 2023 | 2008 Annual Report |
| PTX-0063 | JAN 0 9 2023 | JAN 0 9 2023 | 2009 Annual Report |
| PTX-0065 | JAN 0 9 2023 | JAN 0 9 2023 | 2011 Annual Report |
| PTX-0066 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Athletic Apparel Catalog |
| PTX-0068 | JAN 1 0 2023 | JAN 1 0 2023 | 1999 Fall Football Catalog |
| PTX-0072 | JAN 1 0 2023 | JAN 1 0 2023 | 2002 Under Armour Catalog |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0073 | JAN 1 0 2023 | JAN 1 0 2023 | 2003 Under Armour Catalog |
| PTX-0074 | | | 2003 Under Armour Sockwear Catalog |
| PTX-0080 | JAN 1 0 2023 | JAN 1 0 2023 | 2004 Spring/Summer Under Armour Catalog |
| PTX-0083 | | | 2005 Tactical Sock Catalog |
| PTX-0086 | JAN 1 0 2023 | JAN 1 0 2023 | 2005 Fall/Winter Women's Catalog |
| PTX-0091 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Under Armour Mountain Catalog |
| PTX-0095 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Fall Catalog |
| PTX-0096 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Fall/Winter Accessories Catalog |
| PTX-0102 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Spring/Summer Women's Catalog |
| PTX-0106 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Spring/Summer Team Catalog |
| PTX-0107 | JAN 1 0 2023 | JAN 1 0 2023 | 2007/2008 Winter Catalog |
| PTX-0109 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall Performance Catalog |
| PTX-0110 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Accessories Catalog |
| PTX-0111 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Mountain Catalog |
| PTX-0112 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Outdoor Hunt/Fish Catalog |
| PTX-0114 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Tactical Catalog |
| PTX-0116 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Women's Catalog |
| PTX-0124 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Spring/Summer Women's Catalog |
| PTX-0129 | JAN 1 0 2023 | JAN 1 0 2023 | 2008 Under Armour Eyewear Catalog |
| PTX-0132 | JAN 1 0 2023 | JAN 1 0 2023 | 2008 Fall/Winter Outdoor Hunt/Fish Catalog |
| PTX-0133 | JAN 1 0 2023 | JAN 1 0 2023 | 2008 Fall/Winter Women's Catalog |
| PTX-0134 | JAN 1 0 2023 | JAN 1 0 2023 | 2008 Fall/Winter Mountain Catalog |
| PTX-0137 | JAN 1 0 2023 | JAN 1 0 2023 | 2008 Spring/Summer The New Prototype Footwear Catalog |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0198 | | | 2012 Fall/Winter Team Football Catalog |
| PTX-0199 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Golf/Tennis Catalog |
| PTX-0200 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Hunt/Fish Catalog |
| PTX-0201 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Mountain Catalog |
| PTX-0202 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Performance Footwear Catalog |
| PTX-0203 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Running Catalog |
| PTX-0205 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Spring/Summer Team Catalog |
| PTX-0207 | | | Unsolicited Media - Advertising Age October 15, 2006 |
| PTX-0208 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Business Journal |
| PTX-0209 | | | Unsolicited Media - baltimore.tech May 2001 |
| PTX-0211 | | | Unsolicited Media - Business Week June 2006 |
| PTX-0212 | | | Unsolicited Media - Entrepreneur November 2003 |
| PTX-0214 | | | Unsolicited Media - Inc. December 2003 |
| PTX-0215 | | | Unsolicited Media - Men's Health April 2010 |
| PTX-0216 | | | Unsolicited Media - SGB September 2004 |
| PTX-0217 | | | Unsolicited Media - Street & Smith's January 2004 |
| PTX-0218 | | | Unsolicited Media - Street & Smith's May 2008 |
| PTX-0219 | | | Unsolicited Media - Sports Illustrated |
| PTX-0221 | | | Unsolicited Media - TIME January 2003 |
| PTX-0223 | | | Unsolicited Media - USA Today March 2003 |

3

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0141 | JAN 1 0 2023 | JAN 1 0 2023 | 2009 Spring/Summer Men's Catalog |
| PTX-0144 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Fall/Winter Mountain Catalog |
| PTX-0146 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Fall/Winter Women's Catalog |
| PTX-0149 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Spring/Summer Running Catalog |
| PTX-0151 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Spring/Summer Women's Catalog |
| PTX-0155 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Mountain Catalog |
| PTX-0157 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Fall Golf/Tennis Catalog |
| PTX-0160 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Fall Women's Catalog |
| PTX-0165 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Fall/Winter Team Headwear Catalog |
| PTX-0171 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Hunt/Fish Catalog |
| PTX-0172 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Indy Retail Catalog |
| PTX-0174 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Accessories Catalog |
| PTX-0176 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Footwear Catalog |
| PTX-0179 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Mountain Catalog |
| PTX-0180 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Run Catalog |
| PTX-0185 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Hunt/Fish Catalog |
| PTX-0187 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Mountain Catalog |
| PTX-0188 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Retail Catalog |
| PTX-0189 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Run Catalog |
| PTX-0191 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Team Catalog |
| PTX-0192 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Women's Catalog |
| PTX-0193 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Youth Catalog |
| PTX-0196 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Performance Footwear Catalog |
| PTX-0197 | JAN 1 0 2023 | JAN 1 0 2023 | 2012 Fall/Winter Soccer Catalog |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0225 | | | Hangtag featuring AQUATEK OFFSHORE ARMOUR |
| PTX-0226 | JAN 1 0 2023 | JAN 1 0 2023 | 2014 Fall/Winter Mountain Catalog |
| PTX-0228 | JAN 1 0 2023 | JAN 1 0 2023 | 2015 Fall/Winter Outdoor Performance Catalog |
| PTX-0229 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA Lightweight ColdGear ARMOUR UP Fitted |
| PTX-0230 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA Undeniable Spacer Slider |
| PTX-0231 | | | Under Armour Product Listing from Under Armour Website - GAMEDAY ARMOUR |
| PTX-0234 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA CoolSwitch Fitted Shorts |
| PTX-0235 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Leggings |
| PTX-0237 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Shorts – Long |
| PTX-0238 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Shorts – Long |
| PTX-0239 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Shorts – Long |
| PTX-0240 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Shorts – Mid |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0241 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Fitted Shorts – Mid |
| PTX-0242 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Boys' UA HEATGEAR ARMOUR Printed Fitted Leggings |
| PTX-0243 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR UP |
| PTX-0244 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR UP |
| PTX-0245 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR UP |
| PTX-0246 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR UP |
| PTX-0248 | | | Under Armour Product Listing from Under Armour Website - Boys' UNDER ARMOUR Alter Ego Spider-Man Fitted Leggings |
| PTX-0249 | | | Under Armour Product Listing from Under Armour Website - Boys' UNDER ARMOUR Alter Ego Superman Fitted Leggings |
| PTX-0250 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOURGRIP |
| PTX-0251 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Girls' UA COOLSWITCH Capri |
| PTX-0252 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Girls' UA HEATGEAR ARMOUR Printed Shorty |
| PTX-0254 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Girls' HEATGEAR ARMOUR Legging |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0255 | | | Under Armour Product Listing from Under Armour Website - Girls' UA HEATGEAR ARMOUR 3" Shorty |
| PTX-0256 | | | Under Armour Product Listing from Under Armour Website - Girls' UA HEATGEAR ARMOUR Printed 3" Shorty |
| PTX-0257 | | | Under Armour Product Listing from Under Armour Website - Girls' UA HEATGEAR ARMOUR Printed Capri |
| PTX-0258 | | | Under Armour Product Listing from Under Armour Website - Girls' UA HEATGEAR ARMOUR Printed Legging |
| PTX-0259 | | | Under Armour Product Listing from Under Armour Website - Men's UA Elite Series 6" Boxerjock |
| PTX-0260 | | | Under Armour Product Listing from Under Armour Website - ARMOURVENT |
| PTX-0263 | | | Under Armour Product Listing from Under Armour Website - Women's UA HEATGEAR ARMOUR 3" Shorty |
| PTX-0264 | | | Under Armour Product Listing from Under Armour Website - Women's UA HEATGEAR ARMOUR |
| PTX-0265 | | | Under Armour Product Listing from Under Armour Website - Women's UA HEATGEAR ARMOUR |
| PTX-0266 | | | Under Armour Product Listing from Under Armour Website - Women's UA HEATGEAR ARMOUR |
| PTX-0267 | | | Under Armour Product Listing from Under Armour Website - Women's UA HeatGear CoolSwitch Capri |
| PTX-0270 | | | Under Armour Product Listing from Under Armour Website - Women's UA Play Up Shorts |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0272 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR Volleyball Knee Pad |
| PTX-0273 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOURGRIP |
| PTX-0276 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Men's UA HEATGEAR ARMOUR Compression Shorts w/ Cup |
| PTX-0277 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - Women's UA ARMOUR Wrap |
| PTX-0278 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Mail Online July 2015 |
| PTX-0279 | | | Unsolicited Media - Benzinga.com November 2015 |
| PTX-0280 | | | Unsolicited Media - Business Wire May 2012 |
| PTX-0281 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - The Washington Post July 2015 |
| PTX-0282 | | | Unsolicited Media - The Enterprise December 2014 |
| PTX-0283 | | | Unsolicited Media - The Lebanon Daily News November 2008 |
| PTX-0284 | | | Unsolicited Media - The Washington Post November 2008 |
| PTX-0285 | | | Unsolicited Media - South Bend Tribune May 2009 |
| PTX-0286 | | | Unsolicited Media - CNN June 2015 |
| PTX-0287 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Chicago Tribune October 2014 |
| PTX-0288 | | | Unsolicited Media - ABC-8 WQAD February 2015 |

9.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0289 | | | Unsolicited Media - The Washington Post April 2015 |
| PTX-0290 | | | Unsolicited Media - Farm Forum April 2015 |
| PTX-0291 | | | Unsolicited Media - FD Wire March 2009 |
| PTX-0292 | | | Unsolicited Media - NerdWallet November 2012 |
| PTX-0293 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Chattanooga Times Free Press October 2014 |
| PTX-0294 | | | Unsolicited Media - The Japan News September 2015 |
| PTX-0295 | | | Unsolicited Media - Business Wire July 2015 |
| PTX-0296 | | | Unsolicited Media - CNN Money August 2015 |
| PTX-0297 | | | Unsolicited Media - ReleaseWire March 2015 |
| PTX-0298 | | | Unsolicited Media - San Fernando Valley Business Journal November 2015 |
| PTX-0299 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Post & Courier July 2015 |
| PTX-0300 | | | Unsolicited Media - US Official News December 2015 |
| PTX-0301 | | | Unsolicited Media - US Official News December 2015 |
| PTX-0302 | | | Unsolicited Media - The Boston Globe April 2010 |
| PTX-0303 | | | Unsolicited Media - Fremont Tribune January 2014 |
| PTX-0305 | | | Unsolicited Media - The Journal News August 2015 |
| PTX-0306 | | | Unsolicited Media - Mashable December 2013 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0307 | | | Unsolicited Media - SNL FERC Power Report March 2015 |
| PTX-0308 | | | Unsolicited Media - The New York Times August 2015 |
| PTX-0309 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Finance Wire August 2015 |
| PTX-0310 | | | Unsolicited Media - Lewiston Morning Tribune July 2015 |
| PTX-0311 | | | Unsolicited Media - Hot Hardware January 2015 |
| PTX-0312 | | | Unsolicited Media - The Press Enterprise December 2013 |
| PTX-0313 | | | Unsolicited Media - The Street January 2016 |
| PTX-0314 | | | Unsolicited Media - Baltimore Business Journal February 2015 |
| PTX-0315 | | | Unsolicited Media - The Ottawa Herald November 2014 |
| PTX-0316 | | | Unsolicited Media - Investor's Business Daily September 2012 |
| PTX-0317 | | | Unsolicited Media - Variety August 2011 |
| PTX-0318 | | | Unsolicited Media - Market News Publishing January 2016 |
| PTX-0319 | | | Unsolicited Media - Sport Marketing Quarterly June 2009 |
| PTX-0320 | | | Unsolicited Media - Sport Marketing Quarterly June 2009 |
| PTX-0321 | | | Unsolicited Media - States News Service December 2010 |
| PTX-0323 | | | Unsolicited Media - L2 Think Tank October 2015 |
| PTX-0324 | | | Unsolicited Media - The Daily Record June 2015 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0325 | | | Unsolicited Media - Apparel July 2010 |
| PTX-0326 | | | Unsolicited Media - International Business Time News September 2015 |
| PTX-0327 | | | Unsolicited Media - Wall St. Cheat Sheet September 2014 |
| PTX-0328 | | | Unsolicited Media - The Street September 2014 |
| PTX-0329 | | | Unsolicited Media - 3BL Blogs February 2012 |
| PTX-0330 | | | Unsolicited Media - The Washington Post January 2010 |
| PTX-0331 | | | Unsolicited Media - Briefing.com September 2015 |
| PTX-0332 | | | Unsolicited Media - The Daily Herald July 2015 |
| PTX-0333 | | | Unsolicited Media - Wildfowl August 2011 |
| PTX-0334 | | | Unsolicited Media - Sun-Sentinel July 2015 |
| PTX-0335 | | | Unsolicited Media - Wall St. Cheat Sheet August 2015 |
| PTX-0336 | | | Unsolicited Media - Trefis February 2015 |
| PTX-0337 | | | Unsolicited Media - Field & Stream January 2010 |
| PTX-0338 | | | Unsolicited Media - Plain Dealer June 2013 |
| PTX-0339 | | | Unsolicited Media - The Caledonian-Record January 2016 |
| PTX-0340 | | | Unsolicited Media - The International Herald Tribune April 2009 |
| PTX-0341 | | | Unsolicited Media - College Spun November 2015 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0342 | | | Unsolicited Media - International New York Times June 2015 |
| PTX-0343 | | | Unsolicited Media - The Hatchet: George Washington University November 2014 |
| PTX-0344 | | | Unsolicited Media - Los Angeles Times November 2014 |
| PTX-0345 | | | Unsolicited Media - The New York Times December 2013 |
| PTX-0346 | | | Unsolicited Media - Bloomberg September 2013 |
| PTX-0347 | | | Unsolicited Media - The Baltimore Sun September 2014 |
| PTX-0348 | | | Unsolicited Media - The Baltimore Sun June 2012 |
| PTX-0349 | | | Unsolicited Media - Sporting Goods Business October 2007 |
| PTX-0350 | | | Unsolicited Media - Baltimore Business Journal May 2011 |
| PTX-0351 | | | Unsolicited Media - The Baltimore Sun August 2015 |
| PTX-0352 | | | Unsolicited Media |
| PTX-0353 | | | Unsolicited Media |
| PTX-0354 | | | Unsolicited Media |
| PTX-0355 | | | Unsolicited Media |
| PTX-0356 | | | Unsolicited Media |
| PTX-0357 | | | Unsolicited Media |
| PTX-0359 | | | Unsolicited Media |
| PTX-0360 | | | Unsolicited Media |
| PTX-0361 | | | Unsolicited Media |
| PTX-0362 | | | Unsolicited Media |

13.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0363 | | | Unsolicited Media |
| PTX-0364 | | | Unsolicited Media |
| PTX-0365 | | | Unsolicited Media |
| PTX-0366 | | | Unsolicited Media |
| PTX-0367 | | | Unsolicited Media |
| PTX-0369 | | | Unsolicited Media |
| PTX-0370 | | | Unsolicited Media |
| PTX-0371 | | | Unsolicited Media |
| PTX-0372 | | | Unsolicited Media |
| PTX-0373 | | | Unsolicited Media |
| PTX-0374 | | | Unsolicited Media |
| PTX-0375 | JAN 1 1 2023 | JAN 1 1 2023 | Unsolicited Media |
| PTX-0376 | JAN 1 1 2023 | JAN 1 1 2023 | Unsolicited Media |
| PTX-0377 | | | Unsolicited Media |
| PTX-0378 | | | Unsolicited Media |
| PTX-0379 | | | Unsolicited Media |
| PTX-0380 | | | Unsolicited Media |
| PTX-0381 | | | Unsolicited Media |
| PTX-0383 | | | Unsolicited Media |
| PTX-0384 | | | Unsolicited Media |
| PTX-0385 | | | Unsolicited Media |
| PTX-0386 | | | Unsolicited Media |
| PTX-0387 | | | Unsolicited Media |
| PTX-0388 | | | Unsolicited Media |
| PTX-0389 | | | Unsolicited Media |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0390 | | | Unsolicited Media |
| PTX-0391 | | | Unsolicited Media |
| PTX-0392 | | | Unsolicited Media |
| PTX-0393 | | | Unsolicited Media |
| PTX-0394 | | | Unsolicited Media |
| PTX-0395 | | | Unsolicited Media |
| PTX-0396 | | | Unsolicited Media |
| PTX-0397 | | | Unsolicited Media |
| PTX-0398 | | | Unsolicited Media |
| PTX-0399 | JAN 1 1 2023 | JAN 1 1 2023 | Unsolicited Media |
| PTX-0400 | JAN 1 1 2023 | JAN 1 1 2023 | Unsolicited Media |
| PTX-0401 | | | Unsolicited Media |
| PTX-0402 | | | Unsolicited Media |
| PTX-0403 | | | Unsolicited Media |
| PTX-0404 | 1/10/2023 | 1/10/2023 | Unsolicited Media |
| PTX-0405 | | | Unsolicited Media |
| PTX-0406 | | | Unsolicited Media |
| PTX-0407 | | | Unsolicited Media |
| PTX-0408 | | | Unsolicited Media |
| PTX-0409 | | | Unsolicited Media |
| PTX-0410 | | | Unsolicited Media |
| PTX-0414 | JAN 0 9 2023 | JAN 0 9 2023 | 2013 10K |
| PTX-0419 | | | Under Armour Product Listing From Under Armour Website - ARMOURSIGHT; ARMOURFUSION |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0421 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - UA ARMOUR Towel |
| PTX-0422 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR Hairties |
| PTX-0423 | | | Photo of In-Store Display Featuring ARMOUR ONE |
| PTX-0424 | | | Under Armour Product Listing From Under Armour Website - ARMOUR SELECT |
| PTX-0425 | | | Under Armour Product Listing From Under Armour Website - ARMOURCHILL |
| PTX-0426 | | | Under Armour Product Listing From Under Armour Website - ARMOURFUSION |
| PTX-0428 | | | Under Armour Product Listing From Under Armour Website - ARMOURMESH; ARMOUR GRABTACK |
| PTX-0435 | | | Hangtag Featuring ARMOUR BLOCK |
| PTX-0436 | | | Hangtag Featuring ARMOUR STABILITY |
| PTX-0438 | | | Hangtag Featuring ARMOURGRID |
| PTX-0440 | | | Hangtag Featuring ARMOURSTORM |
| PTX-0444 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0447 | | | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0451 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0452 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0453 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0454 | | | Under Armour Product Listing From Under Armour Website - DIAMOND ARMOUR |
| PTX-0455 | | | Under Armour Product Listing From Under Armour Website - ARMOUR DASH; ARMOURBOUND |
| PTX-0456 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE; |
| PTX-0458 | JAN 1 0 2023 | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-0460 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-0461 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0462 | | | Under Armour Product Listing From Under Armour Website - ARMOUR; ARMOURLASTIC |
| PTX-0463 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-0464 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-0465 | | | Under Armour Product Listing From Under Armour Website - DIAMOND ARMOUR |
| PTX-0466 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0468 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0469 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0470 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0472 | | | Under Armour Product Listing From Under Armour Website - ARMOUR ELITE |
| PTX-0475 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0476 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0478 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0479 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0480 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0481 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0482 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0483 | JAN 1 0 2023 | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-0484 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0485 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-0487 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0488 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0489 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0490 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0491 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0492 | | | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0495 | | | Photo of In-Store Display Featuring ARMOUR GRABTACK |
| PTX-0496 | | | Photo of In-Store Display Featuring ARMOUR GRABTACK; GAMEDAY ARMOUR |
| PTX-0498 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0499 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0500 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Physical Product - ARMOUR BLOCK |
| PTX-0502 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Physical Product - ARMOUR BLOCK |
| PTX-0503 | | | Photo of Under Armour Physical Product - ARMOURFIT |
| PTX-0504 | | | Photo of In-Store Display Featuring ARMOURFUSION |
| PTX-0505 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Physical Product - ARMOURLOFT |
| PTX-0506 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Physical Product - ARMOURSTORM |
| PTX-0507 | | | Hangtag Featuring ARMOURSTORM |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0509 | | | Photo of Under Armour Physical Product - DIAMOND ARMOUR |
| PTX-0510 | | | Photo of Under Armour Physical Product - DIAMOND ARMOUR |
| PTX-0511 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0512 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - THIS IS YOUR ARMOUR |
| PTX-0518 | | | Under Armour Print Advertisement - ARMOURGRIP; THIS IS YOUR ARMOUR |
| PTX-0527 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ARMOUR GRABTACK; THIS IS YOUR ARMOUR |
| PTX-0533 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - THIS IS YOUR ARMOUR |
| PTX-0536 | | | Under Armour Print Advertisement - DIAMOND ARMOUR |
| PTX-0539 | | | Under Armour Print Advertisement - ARMOURBITE |
| PTX-0544 | | | Under Armour Print Advertisement - ARMOURBOUND; ARMOURGUIDE; ARMOURLASTIC |
| PTX-0547 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ARMOUR GRABTACK |
| PTX-0548 | | | Under Armour Print Advertisement - ARMOURGRIP; THIS IS YOUR ARMOUR |
| PTX-0549 | | | Under Armour Print Advertisement - ARMOURFUSE; THIS IS YOUR ARMOUR |
| PTX-0555 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listings - ARMOUR BRA |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0559 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-0560 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-0561 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-0562 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-0564 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-0576 | | | Under Armour Product Listing From Third-Party Website - ARMOUR REACTACK |
| PTX-0586 | | | Under Armour Print Advertisement - GAMEDAY ARMOUR |
| PTX-0587 | | | Under Armour Print Advertisement - GAMEDAY ARMOUR |
| PTX-0588 | | | Under Armour Product Listings From Third-Party - GAMEDAY ARMOUR |
| PTX-0591 | | | Unsolicited Media |
| PTX-0592 | 1/10/2023 | 1/10/2023 | March 2009 Under Armour House Report |
| PTX-0600 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0601 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0602 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0603 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0607 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0608 | JAN 1 0 2023 | JAN 1 0 2023 | 2009 Third Quarter Under Armour Media Packet |
| PTX-0609 | | | Unsolicited Media |
| PTX-0612 | | | Under Armour Print Advertisement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0613 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Unsolicited Media House Report |
| PTX-0615 | | | Unsolicited Media |
| PTX-0616 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0618 | | | Unsolicited Media |
| PTX-0619 | | | Unsolicited Media |
| PTX-0620 | | | Unsolicited Media |
| PTX-0621 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0622 | J. | | Compilation of Unsolicited Media |
| PTX-0623 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0624 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0627 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0629 | | | Compilation of Unsolicited Media |
| PTX-0631 | | | Compilation of Unsolicited Media |
| PTX-0634 | JAN 1 0 2023 | JAN 1 0 2023 | Summary of Unsolicited Media |
| PTX-0635 | | | Compilation of Unsolicited Media |
| PTX-0636 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0638 | | | Compilation of Unsolicited Media |
| PTX-0642 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-0644 | | | Unsolicited Media |
| PTX-0649 | | | Compilation of Unsolicited Media |
| PTX-0650 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0658 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0659 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0661 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0663 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0664 | | | 2012 Spring EastBay UA Feature Catalog Featuring THIS IS YOUR ARMOUR |
| PTX-0665 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-0666 | | | Photo of In-Store Display Featuring ARMOURSIGHT |
| PTX-0667 | | | Under Armour Product Listing From Under Armour Website - ARMOURLOFT |
| PTX-0669 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-0672 | | | Under Armour Product Listing From Under Armour Website - ARMOURFUSE |
| PTX-0673 | JAN 0 9 2023 | JAN 0 9 2023 | 2014 10K |
| PTX-0674 | JAN 0 9 2023 | JAN 0 9 2023 | 2012 Amended 10K |
| PTX-0675 | | | Compilation of Unsolicited Media |
| PTX-0676 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR UP |
| PTX-0677 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR UP |
| PTX-0678 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR UP |
| PTX-0679 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0680 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0681 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |

23.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0682 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0683 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0684 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0685 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0686 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0687 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0688 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0689 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0690 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0691 | | | Under Armour Product Listing From Under Armour Website - UA Compression Shirt |
| PTX-0692 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0693 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0694 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0695 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0696 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0697 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-0698 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-0699 | | JAN | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-0700 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0701 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0702 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0703 | | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-0704 | | | Under Armour Product Listing From Under Armour Website - ARMOURFUSE |
| PTX-0706 | | | Under Armour Product Listing From Under Armour Website - ARMOURCHROME |
| PTX-0708 | | | Under Armour Product Listing From Under Armour Website - IIIARMOURVENT |
| PTX-0709 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-0710 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-0711 | JAN 18 '23 | JAN 18 '23 | Under Armour Product Listing From Under Armour Website - ARMOURBITE |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0712 | JAN 1 9 2023 | JAN 1 9 2023 | Under Armour Product Listing From Under Armour Website - ARMOURFIT |
| PTX-0715 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-0716 | JAN 1 9 2023 | JAN 1 9 2023 | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-0717 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-0718 | JAN 1 9 2023 | JAN 1 9 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-0719 | JAN 0 9 2023 | JAN 0 9 2023 | 2015 10K |
| PTX-0724 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0726 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0727 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0729 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0730 | | | Mockup of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0732 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0734 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR; EARN YOUR ARMOUR |
| PTX-0735 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR; EARN YOUR ARMOUR |
| PTX-0736 | JAN 1 9 2023 | JAN 1 9 2023 | Mockup of In-Store Display Featuring ARMOUR; EARN YOUR ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0737 | | | Mockup of In-Store Display Featuring GAMEDAY ARMOUR |
| PTX-0739 | | | Mockup of In-Store Display Featuring GAMEDAY ARMOUR |
| PTX-0740 | | | Mockup of In-Store Display Featuring EARN YOUR ARMOUR; GAMEDAY ARMOUR |
| PTX-0741 | | | Mockup of In-Store Display Featuring GAMEDAY ARMOUR |
| PTX-0745 | | | Mockup of In-Store Display Featuring GAMEDAY ARMOUR |
| PTX-0746 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR BRA |
| PTX-0747 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR BRA |
| PTX-0756 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring EARN YOUR ARMOUR |
| PTX-0757 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0758 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0759 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0760 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR |
| PTX-0765 | | | Mockup of In-Store Display Featuring ARMOURVENT |
| PTX-0766 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOURVENT |
| PTX-0767 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0768 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |

21.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0769 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR FLEECE |
| PTX-0771 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0772 | | | Unsolicited Media |
| PTX-0774 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Unsolicited Media |
| PTX-0775 | | | Compilation of Unsolicited Media |
| PTX-0776 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0777 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring EARN YOUR ARMOUR |
| PTX-0778 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring EARN YOUR ARMOUR |
| PTX-0781 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring ARMOUR |
| PTX-0782 | | | Photo of In-Store Display Featuring ARMOURVENT |
| PTX-0785 | | | Unsolicited Media |
| PTX-0786 | | | Under Armour Print Advertisement - Playboy 2004 |
| PTX-0787 | | | Under Armour Print Advertisement - Men's Health 2006 |
| PTX-0789 | | | Unsolicited Media |
| PTX-0790 | | | Under Armour Print Advertisement - Sports Illustrated Swimsuit Winter 2004 |
| PTX-0791 | | | Under Armour Print Advertisement - Sports Illustrated 2010 |
| PTX-0792 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape Oct 2006 |
| PTX-0794 | | | Under Armour Print Advertisement - ESPN Magazine 2005 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0795 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0797 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-0800 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Spring/Summer Womens Catalog |
| PTX-0801 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Fall Yoga Catalog |
| PTX-0803 | JAN 1 0 2023 | JAN 1 0 2023 | 2006 Fall/Winter Womens Catalog |
| PTX-0807 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Billboard Advertisement - Times Square |
| PTX-0808 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Time 2003 |
| PTX-0809 | | | Under Armour Print Advertisement - Entrepreneur 2003 |
| PTX-0810 | | | Unsolicited Media |
| PTX-0811 | | | Unsolicited Media |
| PTX-0812 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2010 |
| PTX-0813 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-0814 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2009 |
| PTX-0815 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2009 |
| PTX-0816 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2009 |
| PTX-0817 | | | Under Armour Print Advertisement - Volleyball 2009 |
| PTX-0818 | | | Under Armour Print Advertisement - Shape 2009 |
| PTX-0819 | | | Under Armour Print Advertisement - Shape 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0820 | | | Under Armour Print Advertisement - Seventeen 2009 |
| PTX-0821 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2009 |
| PTX-0822 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - OK! 2009 |
| PTX-0823 | | | Under Armour Print Advertisement - Glamour 2009 |
| PTX-0824 | | | Under Armour Print Advertisement - Eastbay Kids 2009 |
| PTX-0825 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0826 | | | Under Armour Print Advertisement - Volleyball 2008 |
| PTX-0827 | | | Under Armour Print Advertisement - Volleyball 2007 |
| PTX-0828 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Volleyball 2007 |
| PTX-0829 | | | Unsolicited Media |
| PTX-0830 | | | Under Armour Print Advertisement - The Hockey News 2007 |
| PTX-0831 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2007 |
| PTX-0832 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - OK! 2007 |
| PTX-0834 | | | Under Armour Print Advertisement - Runners World 2006 |
| PTX-0835 | | | Under Armour Print Advertisement - Business Week 2006 |
| PTX-0836 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2007 |
| PTX-0837 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2006 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0838 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Runner's World 2007 |
| PTX-0839 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People Style Watch 2006 |
| PTX-0840 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2007 |
| PTX-0841 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2006 |
| PTX-0842 | | | Under Armour Print Advertisement - Maxim 2007 |
| PTX-0843 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ESPN 2003 |
| PTX-0844 | | | Under Armour Print Advertisement - ESPN 2007 |
| PTX-0845 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2007 |
| PTX-0846 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2006 |
| PTX-0847 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health |
| PTX-0850 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Teen Vogue |
| PTX-0851 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen |
| PTX-0852 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Self |
| PTX-0853 | | | Under Armour Print Advertisement - Hockey Life |
| PTX-0854 | | | Under Armour Print Advertisement - Hockey Life Volume 9 Issue 3 |
| PTX-0863 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Sports Illustrated 2011 |
| PTX-0864 | | | Under Armour Print Advertisement - ESPN 2011 |

31

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0865 | | | Under Armour Print Advertisement - Eastbay 2011 |
| PTX-0866 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2010 |
| PTX-0867 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2010 |
| PTX-0868 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2010 |
| PTX-0869 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2010 |
| PTX-0870 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2010 |
| PTX-0871 | | | Under Armour Print Advertisement - ESPN 2010 |
| PTX-0872 | | | Under Armour Print Advertisement - ESPN 2010 |
| PTX-0873 | | | Under Armour Print Advertisement - ESPN 2010 |
| PTX-0874 | | | Under Armour Print Advertisement - ESPN 2010 |
| PTX-0875 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-0877 | | | Under Armour Print Advertisement - Youth Runner 2009 |
| PTX-0878 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2009 |
| PTX-0879 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running 2009 |
| PTX-0881 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2009 |
| PTX-0882 | | | Under Armour Print Advertisement - Volleyball 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0883 | | | Under Armour Print Advertisement - Volleyball 2009 |
| PTX-0884 | | | Under Armour Print Advertisement - Volleyball 2009 |
| PTX-0885 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2009 |
| PTX-0886 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2009 |
| PTX-0887 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2009 |
| PTX-0888 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2009 |
| PTX-0889 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2009 |
| PTX-0890 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Self 2009 |
| PTX-0891 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Self 2009 |
| PTX-0892 | | | Under Armour Print Advertisement - Runner's World 2009 |
| PTX-0893 | | | Under Armour Print Advertisement - Runner and Triathlete 2009 |
| PTX-0895 | | | Under Armour Print Advertisement - Runner and Triathlete 2009 |
| PTX-0896 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Glamour 2009 |
| PTX-0897 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Get Active! 2009 |
| PTX-0898 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2009 |
| PTX-0899 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0900 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2009 |
| PTX-0901 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Club Running 2009 |
| PTX-0902 | | | Unsolicited Media |
| PTX-0903 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health Training Guide 2008 |
| PTX-0904 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0905 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0906 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0907 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0908 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health 2008 |
| PTX-0909 | | | Under Armour Print Advertisement - The Open Championship 2008 |
| PTX-0910 | | | Under Armour Print Advertisement - The Hockey News 2008 |
| PTX-0911 | | | Under Armour Print Advertisement - The Hockey News 2008 |
| PTX-0912 | | | Under Armour Print Advertisement - The Hockey News 2008 |
| PTX-0913 | | | Under Armour Print Advertisement - The Hockey News 2008 |
| PTX-0914 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |
| PTX-0915 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |
| PTX-0916 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0917 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |
| PTX-0918 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |
| PTX-0919 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2008 |
| PTX-0920 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2008 |
| PTX-0921 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2008 |
| PTX-0922 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2008 |
| PTX-0923 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2008 |
| PTX-0924 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2008 |
| PTX-0925 | | | Under Armour Print Advertisement - Runner's World 2008 |
| PTX-0926 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2008 |
| PTX-0927 | | | Under Armour Print Advertisement - Maxim 2008 |
| PTX-0928 | | | Under Armour Print Advertisement - Maxim 2008 |
| PTX-0929 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Girl 2008 |
| PTX-0930 | | | Under Armour Print Advertisement - Fox Sports Fantasy 2008 |
| PTX-0931 | | | Under Armour Print Advertisement - ESPN Fantasy 2008 |
| PTX-0933 | | | Under Armour Print Advertisement - ESPN 2008 |

35

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0935 | | | Under Armour Print Advertisement - Eastbay 2008 |
| PTX-0936 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2008 |
| PTX-0937 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2008 |
| PTX-0938 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2008 |
| PTX-0939 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Cosmopolitan 2008 |
| PTX-0940 | | | Unsolicited Media |
| PTX-0941 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2007 |
| PTX-0942 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2007 |
| PTX-0943 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2007 |
| PTX-0945 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2007 |
| PTX-0946 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Seventeen 2007 |
| PTX-0947 | | | Under Armour Print Advertisement - Runner's World 2007 |
| PTX-0948 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2007 |
| PTX-0949 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2007 |
| PTX-0950 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People 2007 |
| PTX-0952 | | | Under Armour Print Advertisement - Golf Week 2007 |
| PTX-0953 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Glamour 2007 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0955 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Boston Marathon Program 2007 |
| PTX-0957 | | | Unsolicited Media |
| PTX-0958 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2006 |
| PTX-0959 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2006 |
| PTX-0960 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape 2006 |
| PTX-0961 | | | Under Armour Print Advertisement - Men's Health 2006 |
| PTX-0962 | | | Under Armour Print Advertisement - Men's Health 2006 |
| PTX-0963 | | | Under Armour Print Advertisement - Men's Health 2006 |
| PTX-0964 | | | Under Armour Print Advertisement - Maxim 2006 |
| PTX-0966 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Sports Illustrated 2005 |
| PTX-0968 | | | Unsolicited Media |
| PTX-0969 | | | Under Armour Print Advertisement - ESPN Fantasy 2005 |
| PTX-0970 | | | Unsolicited Media |
| PTX-0971 | | | Unsolicited Media |
| PTX-0972 | | | Under Armour Print Advertisement - Playboy 2004 |
| PTX-0973 | | | Under Armour Print Advertisement - Playboy 2004 |
| PTX-0974 | | | Under Armour Print Advertisement - Playboy 2004 |
| PTX-0975 | | | Unsolicited Media |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0976 | | | Unsolicited Media |
| PTX-0977 | | | Unsolicited Media |
| PTX-0978 | | | Unsolicited Media |
| PTX-0979 | | | Under Armour Print Advertisement - Playboy 2003 |
| PTX-0980 | | | Under Armour Print Advertisement - The Hockey News 2002 |
| PTX-0981 | | | Under Armour Print Advertisement - Sports Illustrated 2002 |
| PTX-0982 | | | Unsolicited Media |
| PTX-0983 | | | Unsolicited Media |
| PTX-0984 | | | Under Armour Print Advertisement - ESPN 2000 |
| PTX-0985 | | | Under Armour Print Advertisement - ESPN 2000 |
| PTX-0986 | | | Under Armour Print Advertisement - ESPN 2000 |
| PTX-0987 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-0988 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-0989 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0990 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0991 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0992 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-0994 | | | Under Armour Print Advertisement - Eastbay 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-0995 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0996 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0997 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0998 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-0999 | | | Under Armour Print Advertisement - Eastbay 2010 |
| PTX-1000 | | | Under Armour Print Advertisement - Eastbay 2009 |
| PTX-1001 | | | Under Armour Print Advertisement - Eastbay September 2009 |
| PTX-1002 | | | Under Armour Print Advertisement - Eastbay August 2009 |
| PTX-1003 | | | Under Armour Print Advertisement - Eastbay February 2009 |
| PTX-1004 | | | Under Armour Print Advertisement - Eastbay July 2009 |
| PTX-1005 | | | Under Armour Print Advertisement - Eastbay September 2009 |
| PTX-1006 | | | Under Armour Print Advertisement - Eastbay March 2010 |
| PTX-1008 | | | Under Armour Print Advertisement - Eastbay November 2009 |
| PTX-1009 | | | Under Armour Print Advertisement - Eastbay June 2008 |
| PTX-1010 | | | Under Armour Print Advertisement - Eastbay November 2009 |
| PTX-1011 | | | Under Armour Print Advertisement - Eastbay July 2008 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1012 | | | Under Armour Print Advertisement - Eastbay July 2009 |
| PTX-1013 | | | Under Armour Print Advertisement - Paper Doll 2007 |
| PTX-1014 | | | Under Armour Print Advertisement - Eastbay May 2008 |
| PTX-1015 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - People 2007 |
| PTX-1016 | | | Under Armour Print Advertisement - Runner's World October 2007 |
| PTX-1019 | | | Under Armour Print Advertisement - Runner's World May 2007 |
| PTX-1020 | | | Under Armour Print Advertisement - Running Times May 2006 |
| PTX-1021 | | | Under Armour Print Advertisement - Runner's World August 2006 |
| PTX-1022 | | | Under Armour Print Advertisement - Runner's World February 2007 |
| PTX-1023 | | | Under Armour Print Advertisement - Runner's World March 2009 |
| PTX-1024 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ESPN Magazine July 2007 |
| PTX-1025 | | | Under Armour Print Advertisement - ESPN Magazine May 2008 |
| PTX-1026 | | | Under Armour Print Advertisement - ESPN Magazine November 2007 |
| PTX-1027 | | | Under Armour Print Advertisement - ESPN Magazine August 2007 |
| PTX-1029 | | | Under Armour Print Advertisement - Eastbay January 2011 |
| PTX-1031 | | | Under Armour Print Advertisement - WWD January 2011 |
| PTX-1032 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - USA Today February 2008 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1033 | | | Under Armour Print Advertisement - Baltimore Sun May 2008 |
| PTX-1034 | | | Under Armour Print Advertisement - Runner's World August 2007 |
| PTX-1035 | | | Under Armour Print Advertisement - Runner's World February 2009 |
| PTX-1036 | | | Under Armour Print Advertisement - Running Times January/February 2009 |
| PTX-1037 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running January/February 2009 |
| PTX-1038 | | | Under Armour Print Advertisement - Running Times March 2009 |
| PTX-1040 | | | Under Armour Print Advertisement - Runner's World January 2008 |
| PTX-1042 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Health May 2009 |
| PTX-1043 | | | Unsolicited Media - Baltimore Business Journal April 2002 |
| PTX-1044 | | | Unsolicited Media - Philadelphia Inquirer September 2001 |
| PTX-1045 | | | Unsolicited Media - USA Baseball News |
| PTX-1046 | | | Unsolicited Media - Maryland Daily Record July 2001 |
| PTX-1047 | | | Unsolicited Media - Dominion Post August 2001 |
| PTX-1048 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Baltimore Business Journal July 2001 |
| PTX-1049 | | | Unsolicited Media - Washington Post July 2002 |
| PTX-1050 | | | Unsolicited Media - New York Times August 2003 |
| PTX-1051 | | | Unsolicited Media - Plain Dealer January 2002 |

39.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1052 | | | Unsolicited Media - Washington Times February 2002 |
| PTX-1053 | | | Unsolicited Media - East County Times - July 2002 |
| PTX-1056 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Razor October/November 2001 |
| PTX-1058 | | | Under Armour Print Advertisement - Men's Journal April 2003 |
| PTX-1060 | | | Unsolicited Media - Sports Illustrated Women May/June 2002 |
| PTX-1062 | | | Under Armour Print Advertisement - ESPN July 2009 |
| PTX-1063 | | | Under Armour Print Advertisement - IDEA Fitness Journal July/August 2009 |
| PTX-1064 | | | Under Armour Print Advertisement - IDEA Fitness Journal October 2010 |
| PTX-1065 | | | Under Armour Print Advertisement - GIRL Winter 2010 |
| PTX-1066 | | | Under Armour Print Advertisement - Footwear Insight May/June 2009 |
| PTX-1067 | | | Unsolicited Media - The Hockey News 2010 |
| PTX-1068 | | | Under Armour Print Advertisement - ESPN March 2009 |
| PTX-1071 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Glamour February 2009 |
| PTX-1072 | | | Under Armour Print Advertisement - ESPN June 2010 |
| PTX-1073 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ESPN June 2011 |
| PTX-1074 | | | Under Armour Print Advertisement - FourFourTwo May 2009 |
| PTX-1075 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Shape April 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1076 | | | Under Armour Print Advertisement - IDEA Fitness Journal January 2011 |
| PTX-1077 | | | Unsolicited Media - Seventeen April 2011 |
| PTX-1079 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - The Examiner Baltimore July 2007 |
| PTX-1080 | | | Unsolicited Media - The Sun July 2007 |
| PTX-1081 | | | Unsolicited Media - Washington Post August 2007 |
| PTX-1082 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - People March 2008 |
| PTX-1084 | | | Under Armour Print Advertisement - Maxim January 2008 |
| PTX-1085 | | | Under Armour Print Advertisement - ESPN April 2007 |
| PTX-1086 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Runner's World October 2005 |
| PTX-1087 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Runner's World September 2006 |
| PTX-1088 | | | Under Armour Print Advertisement - Running Times May 2009 |
| PTX-1089 | | | Under Armour Print Advertisement - Runner's World April 2009 |
| PTX-1090 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Women's Running Mar/April 2009 |
| PTX-1091 | | | Unsolicited Media - Baltimore Business Journal January 2010 |
| PTX-1092 | | | Under Armour Print Advertisement - USA Today February 2009 |
| PTX-1093 | | | Unsolicited Media - USA Today December 2004 |
| PTX-1094 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Under Armour Unsolicited Media |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1095 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Baltimore Sun |
| PTX-1096 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Neon.com |
| PTX-1097 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Physical Product - ARMOUR |
| PTX-1104 | | | Photo of In-Store Display Featuring GAMEDAY ARMOUR |
| PTX-1106 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Dell Beginnings Commercial 2014 |
| PTX-1133 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Brand Channel September 2015 |
| PTX-1135 | | | Under Armour Print Advertisement - ESPN January 2008 |
| PTX-1139 | | | Unsolicited Media - Forbes Rankings |
| PTX-1147 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Billboard Advertisement - Toronto Blue Jays |
| PTX-1148 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Billboard Advertisement - Toronto Blue Jays |
| PTX-1149 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Billboard Advertisement - Toronto Blue Jays |
| PTX-1150 | | | Unsolicited Media - Montreal Canadians February 2013 |
| PTX-1151 | | | Unsolicited Media - Optimyz November/December 2013 |
| PTX-1152 | | | Unsolicited Media - Optimyz November/December 2013 |
| PTX-1156 | | | Unsolicited Media |
| PTX-1166 | | | Unsolicited Media showing Sloane Stephens wearing Under Armour |
| PTX-1168 | JAN 1 0 2023 | JAN 1 0 2023 | 2014 Autumn/Winter REBEL Catalog featuring Under Armour, including ARMOUR BRA |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1171 | | | Unsolicited Media - Baltimore Sun June 2014 |
| PTX-1172 | | | Unsolicited Media - JSOnline February 2014 |
| PTX-1173 | 1/10/2023 | 1/10/2023 | 2.5.15 House Report |
| PTX-1176 | | | Unsolicited Media - Advertising Competition |
| PTX-1177 | | | Unsolicited Media - Advertising Age 2008 |
| PTX-1178 | | | Unsolicited Media - Mashable January 2012 |
| PTX-1179 | | | 2012 Fall/Winter Under Armour Power in Pink Catalog |
| PTX-1180 | | | Unsolicited Media - Morgan Stanley 2012 |
| PTX-1183 | | | Unsolicited Media - Washington Post August 2003 |
| PTX-1184 | | | Unsolicited Media - Washington Times February 2002 |
| PTX-1188 | | | Unsolicited Media - Wall Street Journal September 2014 |
| PTX-1189 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Bloomberg Business September 2015 |
| PTX-1190 | | | Unsolicited Media - SN News September 2015 |
| PTX-1191 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - ESPN August 2015 |
| PTX-1192 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Adweek August 2015 |
| PTX-1193 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - New York Times August 2015 |
| PTX-1194 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - New York Times June 2015 |
| PTX-1195 | | | Unsolicited Media - ESPN June 2015 |

43

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1196 | | | Unsolicited Media - Business Insider April 2015 |
| PTX-1197 | | | Unsolicited Media - Adweek 2015 |
| PTX-1198 | | | Unsolicited Media - USA Today December 2014 |
| PTX-1199 | | | Unsolicited Media - The Telegraph December 2014 |
| PTX-1200 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Business Insider October 2014 |
| PTX-1201 | | | Unsolicited Media - CES January 2015 |
| PTX-1202 | | | Unsolicited Media - ADAGE January 2015 |
| PTX-1204 | | | Unsolicited Media - Concord Monitor January 2014 |
| PTX-1205 | | | Unsolicited Media - Olympics January 2014 |
| PTX-1206 | | | Unsolicited Media - ADAGE September 2012 |
| PTX-1208 | | | Unsolicited Media - Baltimore Business Journal September 2003 |
| PTX-1209 | | | Unsolicited Media - Baltimore Sun August 2002 |
| PTX-1210 | | | Unsolicited Media - Baltimore Sun May 2001 |
| PTX-1211 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-1212 | | | Under Armour Product Listing From Under Armour Website - HYDRO ARMOUR, ARMOUR STRETCH, ARMOUR BLOCK |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1213 | | | Under Armour Product Listing From Under Armour Website - HYDRO ARMOUR, ARMOUR STRETCH and ARMOUR BLOCK |
| PTX-1215 | | | Under Armour Product Listing From Under Armour Website - ARMOURBOUND, ARMOURGUIDE, ARMOURLASTIC |
| PTX-1216 | JAN 10 2023 | JAN 10 2023 | Under Armour Website - EARN YOUR ARMOUR, ARMOUR, ARMOURVENT, and ARMOURSTRETCH |
| PTX-1217 | | | Under Armour Product Listing From Under Armour Website - ARMOUR BLOCK, ARMOUR STRETCH, HYDRO ARMOUR |
| PTX-1219 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-1220 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-1221 | | | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-1224 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-1225 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-1226 | | | Under Armour Product Listing From Under Armour Website - ARMOURLOFT, ARMOURSTORM |
| PTX-1228 | | | Under Armour Product Listing From Under Armour Website - ARMOURLOFT, ARMOURSTORM |

45

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1232 | 1/10/2023 | JAN 10 3 | Under Armour Product Listing From Under Armour Website - ARMOURGRIP |
| PTX-1233 | 2023 | 3 | Under Armour Product Listing From Under Armour Website - ARMOURGRIP |
| PTX-1238 | | | Under Armour Product Listing From Third-Party Website - ARMOURGRIP, ARMOUR BLOCK |
| PTX-1239 | | | Under Armour Product Listing From Third-Party Website - ARMOURFUSION, ARMOURSIGHT |
| PTX-1240 | | | Under Armour Product Listing From Under Armour Website - ARMOURFUSE |
| PTX-1246 | | | Under Armour Product Listing From Third-Party Website - ARMOURFIT, ARMOUR BLOCK |
| PTX-1247 | | | Under Armour Product Listing From Third-Party Website - ARMOURFIT, ARMOUR BLOCK, ARMOURGRIP, ARMOURSTRETCH |
| PTX-1248 | | | Under Armour Product Listing From Third-Party Website - ARMOURFIT, ARMOUR BLOCK, ARMOURGRIP, ARMOURSTRETCH |
| PTX-1253 | | | Under Armour Product Listing From Under Armour Website - ARMOURBOUND |
| PTX-1256 | | | Under Armour Product Listing From Under Armour Website - ARMOUR BLOCK |
| PTX-1257 | | | Under Armour Product Listing From Under Armour Website - ARMOUR BLOCK |
| PTX-1259 | | | Under Armour Product Listing From Third-Party Website - ARMOUR BLOCK |

Plaintiff Under Armour, Inc.'s Exhibit List

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1262 | JAN 19 2023 | | Under Armour Product Listing From Under Armour Website - ARMOURBITE |
| PTX-1263 | | | Under Armour Product Listing From Under Armour Website - ARMOURBITE |
| PTX-1264 | | | Under Armour Product Listing From Third-Party Website - ARMOURBITE |
| PTX-1269 | JAN 19 2023 | | Under Armour Product Listing From Third-Party Website - ARMOUR STRETCH |
| PTX-1270 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-1271 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-1272 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-1273 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-1274 | | JAN 19 2023 | Under Armour Product Listing From Under Armour Website - ARMOURSTRETCH |
| PTX-1277 | | | Under Armour Product Listing From Under Armour Website - ARMOUR GRABTACK |
| PTX-1278 | | | Under Armour Product Listing From Under Armour Website - ARMOUR GRABTACK |
| PTX-1281 | JAN 19 2023 | JAN 19 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1282 | JAN 19 2023 | JAN 19 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |

47.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1283 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1284 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1285 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1288 | | | Under Armour Product Listing From Third-Party Website - ARMOUR ELITE |
| PTX-1289 | | | Under Armour Product Listing From Third-Party Website - ARMOUR ELITE |
| PTX-1301 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR BRA |
| PTX-1302 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1303 | JAN 09 2023 | JAN 09 2023 | 2010 Annual Report |
| PTX-1304 | | | Unsolicited Media - Baltimore Sun |
| PTX-1305 | | | Under Armour Print Advertisement - Sporting News |
| PTX-1306 | | | Under Armour Print Advertisement - Formula4 Media |
| PTX-1307 | | | Under Armour Print Advertisement - IDEA Fitness Journal September 2010 |
| PTX-1308 | | | Under Armour Print Advertisement - IDEA Fitness Journal July 2010 |
| PTX-1309 | | | Unsolicited Media - IDEA Fitness Journal June 2010 |
| PTX-1310 | | | Under Armour Print Advertisement - Girl Spring 2010 |
| PTX-1311 | JAN 10 2023 | JAN 10 2023 | Under Armour Print Advertisement - IDEA Fitness Journal February 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1312 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - IDEA Fitness Journal April 2009 |
| PTX-1313 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Girl Fall 2009 |
| PTX-1314 | | | Under Armour Print Advertisement - Finish Line 2009 |
| PTX-1315 | | | Under Armour Print Advertisement - ESPN March 2009 |
| PTX-1316 | | | Under Armour Print Advertisement - ESPN January 2009 |
| PTX-1317 | | | Under Armour Print Advertisement - TriTime February 2008 |
| PTX-1318 | | | Under Armour Print Advertisement - Naperville Sun July 2008 |
| PTX-1319 | | | Under Armour Print Advertisement - Inside Lacrosse August 2008 |
| PTX-1321 | | | Under Armour Print Advertisement - ESPN July 2008 |
| PTX-1322 | | | Under Armour Print Advertisement - ESPN February 2008 |
| PTX-1323 | | | Under Armour Print Advertisement - ESPN December 2008 |
| PTX-1324 | | | Under Armour Print Advertisement - Runner's World March 2007 |
| PTX-1325 | | | Under Armour Print Advertisement - Fantasy Football September 2007 |
| PTX-1326 | | | Under Armour Print Advertisement - Men's Health Dec 2007 |
| PTX-1327 | | | Under Armour Print Advertisement - ESPN November 2007 |
| PTX-1329 | | | Under Armour Print Advertisement - ESPN February 2007 |

49

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1330 | | | Under Armour Print Advertisement - ESPN NFL Draft 2006 |
| PTX-1331 | | | Under Armour Print Advertisement - ESPN Fantasy 2006 |
| PTX-1332 | | | Under Armour Print Advertisement - ESPN September 2006 |
| PTX-1333 | | | Under Armour Print Advertisement - ESPN August 2006 |
| PTX-1334 | | | Under Armour Print Advertisement - ESPN July 2006 |
| PTX-1335 | | | Under Armour Print Advertisement - ESPN April 2006 |
| PTX-1336 | | | Under Armour Print Advertisement - ESPN February 2006 |
| PTX-1337 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Shape February 2005 |
| PTX-1338 | | | Unsolicited Media - Baltimore Sun September 2003 |
| PTX-1340 | | | Unsolicited Media - Baltimore Sun August 2001 |
| PTX-1341 | | | Under Armour Print Advertisement - ESPN April 2000 |
| PTX-1342 | | | Unsolicited Media - USA Today October 2013 |
| PTX-1343 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - People December 2014 |
| PTX-1346 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Fall/Winter Under Armour Mens Catalog |
| PTX-1349 | JAN 1 0 2023 | JAN 1 0 2023 | 2013 Fall/Winter Under Armour Mens Catalog |
| PTX-1351 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Hangtag Featuring ARMOUR BRA 2012 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1352 | | | Under Armour Hangtag Featuring ARMOURSTORM 2012 |
| PTX-1353 | | | Under Armour Hangtag Featuring ARMOUR TOUCH 2012 |
| PTX-1355 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour ARMOUR39 Mailer 2013 |
| PTX-1356 | | | Under Armour Hangtag Featuring GAMEDAY ARMOUR 2012 |
| PTX-1357 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour THIS IS YOUR ARMOUR Mailer 2012 |
| PTX-1358 | | | 2012 Fall/Winter Under Armour Accessories Catalog |
| PTX-1360 | JAN 1 0 2023 | JAN 1 0 2023 | 2013 Spring/Summer Under Armour Fish Catalog |
| PTX-1361 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1362 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1363 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1364 | 1/10/2023 | 1/10/2023 | Under Armour Online Article About Be Seen Product Line |
| PTX-1365 | 1/10/2023 | 1/10/2023 | Under Armour Online Article About Be Seen Product Line |
| PTX-1366 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1367 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website featuring Be Seen Product Line |
| PTX-1368 | JAN 1 0 2023 | JAN 1 0 2023 | 2019 Fall/Winter Under Armour Team Catalog |
| PTX-1369 | JAN 1 0 2023 | JAN 1 0 2023 | 2019 Spring/Summer Under Armour Team Catalog |
| PTX-1372 | JAN 1 0 2023 | JAN 1 0 2023 | 2020 Spring/Summer Under Armour Sidelines Catalog |

51.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1378 | JAN 1 0 2023 | J | 2019 Spring/Summer Under Armour Team Headwear Catalog |
| PTX-1379 | | | 2021 Spring/Summer Under Armour Track Catalog |
| PTX-1385 | | | 2021 Spring/Summer Under Armour Sideline catalog |
| PTX-1386 | | | 2018 Spring/Summer Under Armour Team Sideline Catalog |
| PTX-1389 | | | 2021 Spring/Summer Under Armour Corporate Catalog |
| PTX-1393 | | | 2018 Spring/Summer Under Armour Track & Field Catalog |
| PTX-1401 | | | 2020 Fall/Winter Under Armour Running Catalog |
| PTX-1402 | | | 2018 Fall/Winter Under Armour Team Catalog |
| PTX-1406 | | | 2019 Fall/Winter Under Armour Team Catalog |
| PTX-1407 | | | 2020 Spring/Summer Under Armour Team Catalog |
| PTX-1416 | JAN 1 0 2023 | JAN 1 0 2023 | 2018 Fall/Winter Under Armour Women's Team Catalog |
| PTX-1417 | | | 2021 Spring/Summer Under Armour Team Catalog |
| PTX-1421 | | | 2018 Spring/Summer Under Armour Team Catalog |
| PTX-1425 | | | 2020 Under Armour Team Headwear Catalog |
| PTX-1427 | JAN 10 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR BRA |
| PTX-1428 | | | Under Armour Social Media Advertisement - Instagram |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1429 | | | Under Armour Website Capture - ARMOUR |
| PTX-1430 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1431 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Instagram |
| PTX-1432 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Instagram - ARMOUR |
| PTX-1433 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website Capture - ARMOUR |
| PTX-1434 | 1/10/2023 | 1/10/2023 | Under Armour Social Media Advertisement - Instagram - THE ARMOUR RETREAT |
| PTX-1435 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Instagram - ARMOUR |
| PTX-1436 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Instagram - ARMOUR |
| PTX-1437 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1438 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Instagram - ARMOUR |
| PTX-1439 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website Capture - ARMOUR |
| PTX-1440 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Social Media Advertisement - Facebook - EARN YOUR ARMOUR |
| PTX-1441 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1442 | | | 2015 Under Armour Brand Bible |
| PTX-1443 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertising - "Lindsey Vonn: Unlike Any" |
| PTX-1445 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Natasha Hastings - Unlike Any" |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1447 | | | Under Armour Video Advertisement - "Ice Blazers Qualifying" |
| PTX-1449 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Zoe Zhang: Unlike Any" |
| PTX-1450 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Jessie Graff: Will Finds A Way" |
| PTX-1451 | | | Under Armour Video Advertisement - Sloane Stephens |
| PTX-1452 | | | Under Armour Video Advertisement - "Ice Blazers Courage" |
| PTX-1455 | | | Under Armour Video Advertisement - "Will Makes Us Family" |
| PTX-1457 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Natasha Hastings: Will Finds A Way" |
| PTX-1459 | | | Under Armour Video Advertisement - "Ice Blazers Graduation" |
| PTX-1460 | | | Under Armour Video Advertisement - "Lauren Holiday Trains with UA Next Soccer Athlete: Are You Next" |
| PTX-1462 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Power in Pink" |
| PTX-1464 | | | Under Armour Video Advertisement - "Gisele Bündchen: I Will What I Want" |
| PTX-1466 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Philosophy - Don't Forget to Breathe" |
| PTX-1467 | | | Under Armour Video Advertisement - "Ice Blazers: The Maeflower" |
| PTX-1468 | | | Under Armour Video Advertisement - "Natasha Hastings Trains with UA Next Run Athlete: Are You Next" |
| PTX-1469 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Alison Désir: Unlike Any" |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1470 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Yusra Mardini: Will Finds A Way" |
| PTX-1471 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - Under Armour Sports Bra featuring Sloane Stephens and Natasha Hastings |
| PTX-1472 | | | Under Armour Video Advertisement - "Power in Pink 2009 Survivor: Laura" |
| PTX-1474 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Misty Copeland: Rule Yourself" |
| PTX-1475 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Power in Pink 2009 Survivor: Samantha" |
| PTX-1477 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Madison de Rozario: Will Finds A Way" |
| PTX-1478 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Zoe Zhang: Will Finds A Way" |
| PTX-1480 | | | Under Armour Video Advertisement - "Misty Copeland - I Will What I Want" |
| PTX-1481 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Misty Copeland: Unlike Any" |
| PTX-1483 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1484 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1486 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1488 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1489 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1490 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1491 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1492 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1493 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1494 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1495 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1496 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1497 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1498 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1499 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1500 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1501 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1502 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1503 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1504 | JAN 1 0 2023 | | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1505 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1506 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1507 | JAN 1 0 2023 | | Under Armour Product Listing From Under Armour Website: ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1508 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1509 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1510 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1511 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1512 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1513 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1514 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1515 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1516 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1517 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1518 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1519 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1520 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1521 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1522 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1523 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1524 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1525 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1526 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1527 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1528 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1529 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1530 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1531 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1532 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1533 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1534 | JAN 1 0 2023 | | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1535 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1537 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1538 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1539 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1540 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1541 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1542 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1543 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1544 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1545 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1546 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1547 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1548 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1549 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1550 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1551 | | | Under Armour Product Listing From Under Armour Website: ARMOURGRIP |
| PTX-1552 | | | Under Armour Product Listing From Under Armour Website: ARMOURGRIP |
| PTX-1553 | | | Under Armour Product Listing From Under Armour Website: ARMOURGRIP |
| PTX-1554 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1555 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1556 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |

69

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1557 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1558 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1559 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1560 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1561 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1562 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1563 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1564 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1565 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1566 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1567 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1568 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1569 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1570 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1571 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1572 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1573 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1574 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1575 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1576 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1577 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1578 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1580 | | | Under Armour Product Listing From Under Armour Website: SUN ARMOUR |
| PTX-1582 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website: ARMOUR |
| PTX-1583 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1584 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1585 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1586 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1587 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1588 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1589 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1590 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1591 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1592 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1593 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1594 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1595 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1596 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1597 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1598 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1599 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1600 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1601 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1602 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1603 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1604 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1605 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1606 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1607 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1608 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1609 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1610 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1612 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1613 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1614 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1615 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1616 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1617 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1620 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1621 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1625 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |

Plaintiff Under Armour, Inc.'s Exhibit List

*all exhibits ID and admitted 1/10/2023*

*PTX-1607-1625*

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1626 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1629 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1630 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1631 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1632 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1633 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1634 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1635 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1636 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1638 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-1639 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1640 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-1641 | | | Under Armour Product Listing From Third Party Website - SUN ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1642 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1643 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1644 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1645 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1646 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1647 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1648 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1649 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1650 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1651 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1652 | JAN 1 0 2023 | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1653 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1654 | JAN 1 0 2023 | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1655 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1656 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1657 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

65.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1658 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1659 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1660 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1661 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1662 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1663 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1665 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1666 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1667 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1668 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1669 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1670 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1671 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1672 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1673 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1674 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1675 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1676 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1677 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1678 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1679 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1680 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1681 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1682 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1683 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1684 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1685 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1686 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1687 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1688 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1689 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1690 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

*all exhibits ID + admitted on this page 1/10/2023*

Plaintiff Under Armour, Inc.'s Exhibit List

*PTX 1675 - 1690*

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1691 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1692 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1693 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1694 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1695 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1696 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1697 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1698 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1699 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1700 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1701 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1702 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1703 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1704 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1705 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1706 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1707 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1709 |  |  | Under Armour Product Listing From Third Party Website - SUN ARMOUR |
| PTX-1710 | JAN 1 0 2023 |  | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1711 | JAN 1 0 2023 |  | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1712 | JAN 1 0 2023 |  | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1713 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1714 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1715 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1716 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1717 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1718 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1719 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1720 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1721 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1722 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1723 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

69.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1724 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1725 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1726 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1727 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1728 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1729 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1730 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1731 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1732 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1733 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1734 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1735 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1736 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1737 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1738 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1739 | JAN 1 6 2023 | JAN 1 6 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1740 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1741 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1742 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1743 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1744 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1745 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1746 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1747 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1748 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1749 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1750 | | | Under Armour Product Listing From Third Party Website - ARMOUR |
| PTX-1751 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1752 | JAN 1 0 2023 | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1753 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1754 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1755 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1756 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1757 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1758 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1759 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1760 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1761 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1762 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1763 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1764 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1765 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1766 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1767 | | | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1770 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1772 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1773 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1774 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1775 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1776 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1777 | | | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1778 | | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1779 | JAN 10 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1780 | JAN 10 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1782 | JAN 10 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR FLEECE |
| PTX-1783 | JAN 18 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1784 | JAN 18 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1785 | 1/10/20 23 | 1/10/2022 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1786 | JAN 18 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1787 | JAN 18 2023 | JAN 18 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |

73.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1788 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1789 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1790 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1791 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing From Third-Party Website - ARMOUR |
| PTX-1792 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Third-Party Website - ARMOURVENT |
| PTX-1794 | JAN 10 2023 | JAN 10 2023 | Compilation of Unsolicited Media |
| PTX-1806 | | | Under Armour Video Advertisement |
| PTX-1821 | | | Under Armour Video Advertisement |
| PTX-1823 | | | Under Armour Video Advertisement |
| PTX-1824 | | | Under Armour Video Advertisement |
| PTX-1825 | | | Under Armour Video Advertisement |
| PTX-1854 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement - "UA Power in Pink Ashley" |
| PTX-1855 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement - "UA Power in Pink Jennifer" |
| PTX-1856 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement - "UA Power in Pink Joleen" |
| PTX-1857 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement - "UA Power in Pink Lisa" |
| PTX-1858 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement - "UA Power in Pink Promo" |
| PTX-1883 | JAN 10 2023 | JAN 10 2023 | Under Armour Billboard Advertisement - Times Square |
| PTX-1885 | JAN 11 2023 | JAN 11 2023 | Under Armour Billboard Advertisement - California |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1888 | JAN 10 2023 | 1/11/2023 | Under Armour Billboard Advertisement - Baltimore |
| PTX-1889 | JAN 1 1 2023 | JAN 1 1 2023 | Under Armour Billboard Advertisement - Baltimore |
| PTX-1894 | JAN 10 2023 | JAN 10 2023 | 1.18.12 House Report |
| PTX-1895 | JAN 10 2023 | JAN 10 2023 | 1.19.11 House Report |
| PTX-1896 | JAN 10 2023 | JAN 10 2023 | 1.20.10 House Report |
| PTX-1897 | JAN 10 2023 | JAN 10 2023 | 1.25.12 House Report |
| PTX-1898 | JAN 10 2023 | JAN 10 2023 | 1.26.11 House Report |
| PTX-1899 | JAN 10 2023 | JAN 10 2023 | 1.27.10 House Report |
| PTX-1904 | JAN 10 2023 | JAN 10 2023 | 10.14.09 House Report |
| PTX-1905 | JAN 10 2023 | JAN 10 2023 | 10.19.11 House Report |
| PTX-1907 | JAN 10 2023 | JAN 10 2023 | 10.21.09 House Report |
| PTX-1908 | JAN 10 2023 | JAN 10 2023 | 10.26.11 House Report |
| PTX-1910 | JAN 10 2023 | JAN 10 2023 | 10.28.09 House Report |
| PTX-1911 | JAN 10 2023 | JAN 10 2023 | 10.3.12 House Report |
| PTX-1913 | JAN 10 2023 | JAN 10 2023 | 10.6.10 House Report |
| PTX-1915 | JAN 10 2023 | JAN 10 2023 | 11.4.09 House Report |
| PTX-1917 | JAN 10 2023 | JAN 10 2023 | 11.11.09 House Report |
| PTX-1919 | JAN 10 2023 | JAN 10 2023 | 11.17.10 House Report |
| PTX-1922 | JAN 10 2023 | JAN 10 2023 | 11.23.11 House Report |
| PTX-1928 | JAN 10 2023 | JAN 10 2023 | 12.9.09 House Report |
| PTX-1929 | JAN 10 2023 | JAN 10 2023 | 12.1.10 House Report |
| PTX-1930 | JAN 10 2023 | JAN 10 2023 | 12.14.11 House Report |
| PTX-1932 | JAN 10 2023 | JAN 10 2023 | 12.2.09 House Report |
| PTX-1933 | JAN 10 2023 | JAN 10 2023 | 12.21.11 House Report |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1934 | JAN 1 6 2023 | JAN 1 6 2023 | 12.22.10 House Report |
| PTX-1935 | JAN 1 6 2023 | JAN 1 6 2023 | 12.7.11 House Report |
| PTX-1936 | JAN 1 6 2023 | JAN 1 6 2023 | 12.8.10 House Report |
| PTX-1937 | JAN 1 6 2023 | JAN 1 6 2023 | 2.1.12 House Report |
| PTX-1938 | JAN 1 6 2023 | JAN 1 6 2023 | 2.12.10 House Report |
| PTX-1941 | JAN 1 6 2023 | JAN 1 6 2023 | 2.17.10 House Report |
| PTX-1942 | JAN 1 6 2023 | | 2.2.11 House Report |
| PTX-1943 | JAN 1 6 2023 | JAN 1 6 2023 | 2.22.12 House Report |
| PTX-1945 | JAN 1 6 2023 | JAN 1 6 2023 | 2.24.10 House Report |
| PTX-1946 | JAN 1 6 2023 | JAN 1 6 2023 | 2.29.12 House Report |
| PTX-1947 | JAN 1 6 2023 | JAN 1 6 2023 | 2.3.10 House Report |
| PTX-1948 | JAN 1 6 2023 | | 2.8.12 House Report |
| PTX-1949 | JAN 1 6 2023 | | 2.9.11 House Report |
| PTX-1951 | JAN 1 6 2023 | JAN 1 6 2023 | 3.14.12 House Report |
| PTX-1952 | JAN 1 6 2023 | JAN 1 6 2023 | 3.16.11 House Report |
| PTX-1955 | JAN 1 6 2023 | JAN 1 6 2023 | 3.2.11 House Report |
| PTX-1956 | JAN 1 6 2023 | JAN 1 6 2023 | 3.21.12 House Report |
| PTX-1957 | JAN 1 6 2023 | JAN 1 6 2023 | 3.23.11 House Report |
| PTX-1959 | | JAN 1 6 2023 | 3.25.09 House Report |
| PTX-1961 | | JAN 1 6 2023 | 3.27.09 House Report |
| PTX-1962 | | JAN 1 6 2023 | 3.28.12 House Report |
| PTX-1963 | | JAN 1 6 2023 | 3.3.10 House Report |
| PTX-1966 | JAN 1 6 2023 | JAN 1 6 2023 | 3.31.10 House Report |
| PTX-1967 | JAN 1 6 2023 | JAN 1 6 2023 | 3.7.12 House Report |
| PTX-1968 | JAN 1 6 2023 | JAN 1 6 2023 | 3.9.11 House Report |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-1970 | JAN 1 0 2023 | JAN 1 0 2023 | 4.11.12 House Report |
| PTX-1971 | | | 4.13.11 House Report |
| PTX-1972 | | | 4.14.10 House Report |
| PTX-1973 | | | 4.15.09 House Report |
| PTX-1974 | | | 4.18.12 House Report |
| PTX-1975 | | | 4.20.09 House Report |
| PTX-1977 | | | 4.21.10 House Report |
| PTX-1979 | | | 4.25.12 House Report |
| PTX-1980 | | | 4.27.11 House Report |
| PTX-1981 | | | 4.28.10 House Report |
| PTX-1982 | | | 4.29.09 House Report |
| PTX-1983 | | | 4.4.12 House Report |
| PTX-1988 | | | 5.12.10 House Report |
| PTX-1990 | | | 5.16.12 House Report |
| PTX-1991 | | | 5.19.10 House Report |
| PTX-1994 | | | 5.23.12 House Report |
| PTX-1995 | | | 5.25.11 House Report |
| PTX-1996 | JAN 1 0 2023 | JAN 1 0 2023 | 5.26.10 House Report |
| PTX-1998 | | | 5.4.11 House Report |
| PTX-2001 | | | 5.9.12 House Report |
| PTX-2002 | | | 6.1.11 House Report |
| PTX-2004 | | | 6.13.12 House Report |
| PTX-2005 | | | 6.15.11 House Report |
| PTX-2006 | | | 6.16.10 House Report |
| PTX-2007 | JAN 1 0 2023 | JAN 1 0 2023 | 6.17.09 House Report |

Plaintiff Under Armour, Inc.'s Exhibit List

*all exhibits ID + admitted on 1/10/2023 PTX- 1970 - 2007*

| Exhibit No. | Identification | | Admitted | | Description |
|---|---|---|---|---|---|
| PTX-2010 | JAN 1 0 2023 | | JAN 1 0 2023 | | 6.22.11 House Report |
| PTX-2014 | | | | | 6.29.11 House Report |
| PTX-2015 | | | | | 6.3.09 House Report |
| PTX-2017 | | | | | 6.6.12 House Report |
| PTX-2018 | | | | | 6.8.11 House Report |
| PTX-2019 | | | | | 6.9.10 House Report |
| PTX-2023 | | | | | 7.14.10 House Report |
| PTX-2024 | | | | | 7.15.09 House Report |
| PTX-2025 | | | | | 7.18.12 House Report |
| PTX-2027 | | | | | 7.21.10 House Report |
| PTX-2029 | | | | | 7.25.12 House Report |
| PTX-2030 | | | | | 7.27.11 House Report |
| PTX-2031 | | | | | 7.28.10 House Report |
| PTX-2032 | | | | | 7.29.09 House Report |
| PTX-2034 | | | | | 7.7.10 House Report |
| PTX-2042 | | | | | 8.18.10 House Report |
| PTX-2045 | | | | | 8.24.11 House Report |
| PTX-2046 | | | | | 8.25.10 House Report |
| PTX-2054 | | | | | 9.1.10 House Report |
| PTX-2056 | | | | | 9.14.11 House Report |
| PTX-2057 | | | | | 9.15.10 House Report |
| PTX-2058 | | | | | 9.16.09 House Report |
| PTX-2059 | | | | | 9.19.12 House Report |
| PTX-2060 | | | | | 9.2.09 House Report |
| PTX-2062 | | | | | 9.22.10 House Report |

*All exhibits entered as ID and admitted on 1/10/2023*

*PTX - 2010 - 2062*

Plaintiff Under Armour, Inc.'s Exhibit List

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2063 | JAN 1 0 2023 | JAN 1 0 2023 | 9.23.09 House Report |
| PTX-2067 | JAN 1 0 2023 | JAN 1 0 2023 | 9.30.09 House Report |
| PTX-2068 | JAN 1 0 2023 | JAN 1 0 2023 | 9.5.12 House Report |
| PTX-2069 | JAN 1 0 2023 | JAN 1 0 2023 | 9.7.11 House Report |
| PTX-2070 | JAN 1 0 2023 | JAN 1 0 2023 | 9.8.10 House Report |
| PTX-2071 | JAN 1 0 2023 | JAN 1 0 2023 | 9.9.09 House Report |
| PTX-2074 | | | Product Listing from Under Armour Website - ARMOUR ELITE |
| PTX-2075 | | | Product Listing from Under Armour Website - ARMOURBITE |
| PTX-2076 | | | Product Listing from Under Armour Website - ARMOURCHILL |
| PTX-2077 | | | Product Listing from Under Armour Website - ARMOURLOFT |
| PTX-2079 | | | Product Listing from Under Armour Website - ARMOUR ELITE |
| PTX-2083 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website Capture |
| PTX-2084 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website Capture - ARMOUR BRA |
| PTX-2085 | | | Under Armour Website Capture |
| PTX-2097 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Play 2006 |
| PTX-2104 | | | Under Armour Print Advertisement - The Pitch July 2003 |
| PTX-2112 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - ESPN Rise Magazine 2010 |
| PTX-2117 | | | Under Armour Print Advertisement - ESPN Rise Magazine November 2010 |
| PTX-2118 | | | Under Armour Print Advertisement - ESPN Rise Magazine November 2010 |

Plaintiff Under Armour, Inc.'s Exhibit List

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2124 | | | Under Armour Print Advertisement - ESPN Magazine Spring 2011 |
| PTX-2127 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Boston Marathon Official Program 2008 |
| PTX-2142 | | | Under Armour Print Advertisement - Hockey Business News Spring 2008 |
| PTX-2158 | | | Under Armour Print Advertisement - Southern Soccer Scene July 2008 |
| PTX-2159 | | | Under Armour Print Advertisement - Sports Insight January 2008 |
| PTX-2160 | | | Under Armour Print Advertisement - Sports Insight April 2008 |
| PTX-2161 | | | Under Armour Print Advertisement - Team Intelligence Magazine November 2008 |
| PTX-2162 | | | Under Armour Print Advertisement - Team Intelligence Magazine March 2008 |
| PTX-2176 | | | Under Armour Print Advertisement - Austin Runner March 2009 |
| PTX-2177 | | | Under Armour Print Advertisement - California Track and Running News March 2009 |
| PTX-2179 | | | Under Armour Print Advertisement - Colorado Runner Triathlete 2009 Event Guide |
| PTX-2180 | | | Under Armour Print Advertisement - Competitor Magazine August 2009 |
| PTX-2181 | | | Under Armour Print Advertisement - Competitor Magazine February 2009 |
| PTX-2182 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertisement - Competitor Magazine April 2009 |
| PTX-2206 | | | Under Armour Print Advertisement - Fitness Journal September 2009 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2210 | | | Under Armour Print Advertisement - New York Runner Spring 2009 |
| PTX-2211 | JAN 16 2023 | JAN 16 | Under Armour Print Advertisement - ESPN Rise 2009 |
| PTX-2212 | | | Under Armour Print Advertisement - ESPN Rise 2009 |
| PTX-2213 | | | Under Armour Print Advertisement - ESPN Rise 2009 |
| PTX-2227 | | | Under Armour Print Advertisement - The Hockey News November 2009 |
| PTX-2236 | | | Under Armour Print Advertisement - ESPN October 8, 2007 |
| PTX-2262 | JAN 16 2023 | JAN 16 2023 | Under Armour Print Advertisement - Outdoor Performance Catalog Fall/Winter 2016 |
| PTX-2263 | JAN 16 2023 | JAN 16 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2264 | JAN 16 2023 | JAN 16 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2265 | JAN 16 2023 | JAN 16 | Under Armour Product Listing From Under Armour Website - HYDRO ARMOUR |
| PTX-2266 | | | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-2268 | | | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-2269 | | | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-2271 | JAN 16 2023 | JAN 16 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2272 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2273 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2274 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2276 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2277 | JAN 10 2023 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2279 |  |  | Under Armour Product Listing From Under Armour Website - GAMEDAY ARMOUR |
| PTX-2281 | JAN 10 2023 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2284 |  |  | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-2289 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2291 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2294 |  |  | Under Armour Product Listing From Under Armour Website - ARMOURVENT |
| PTX-2295 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2296 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2299 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2300 | JAN 10 23 | JAN 10 23 | Under Armour Product Listing from Under Armour Website -ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2301 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2306 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2307 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2308 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2310 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2311 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2312 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2313 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2314 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2315 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2317 | | | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2319 | | | Under Armour Product Listing from Under Armour Website - ARMOUR FLEECE |
| PTX-2322 | | | Under Armour Product Listing from Under Armour Website - ARMOURSHIELD |
| PTX-2324 | | | Under Armour Product Listing from Under Armour Website - ARMOUR |
| PTX-2325 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOUR |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2327 | | | Under Armour Product Listing from Under Armour Website - ARMOURVENT |
| PTX-2328 | | | Under Armour Product Listing from Under Armour Website - ARMOUR FLEECE |
| PTX-2329 | | | Under Armour Product Listing from Under Armour Website - ARMOURSTORM |
| PTX-2331 | | | Unsolicited Media - Sports Illustrated June 2015 |
| PTX-2332 | | | Unsolicited Media - prweb January 2016 |
| PTX-2333 | | | Unsolicited Media - D3O January 2016 |
| PTX-2336 | | | 1.07.16 House Report |
| PTX-2342 | | | 1.28.15 House Report |
| PTX-2343 | | | 1.28.16 House Report |
| PTX-2345 | | | 2.5.15 House Report |
| PTX-2348 | | | 2.25.15 House Report |
| PTX-2349 | | | 3.4.15 House Report |
| PTX-2350 | | | 3.11.15 House Report |
| PTX-2351 | | | 3.18.15 House Report |
| PTX-2352 | | | 3.25.15 House Report |
| PTX-2353 | | | 4.1.15 House Report |
| PTX-2354 | | | 4.8.15 House Report |
| PTX-2358 | | | 6.3.15 House Report |
| PTX-2359 | | | 6.10.15 House Report |
| PTX-2360 | | | 6.17.15 House Report |
| PTX-2362 | 1/16/2023 | 1/10/2023 | 7.1.15 House Report |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2363 | JAN 1 0 2023 | JAN 1 0 2023 | 7.8.15 House Report |
| PTX-2364 | JAN 1 0 2023 | JAN 1 0 2023 | 7.22.15 House Report |
| PTX-2365 | JAN 1 0 2023 | JAN 1 0 2023 | 7.29.15 House Report |
| PTX-2367 | JAN 1 0 2023 | JAN 1 0 2023 | 8.12.15 House Report |
| PTX-2369 | JAN 1 0 2023 | JAN 1 0 2023 | 8.26.15 House Report |
| PTX-2370 | JAN 1 0 2023 | | 9.2.15 House Report |
| PTX-2372 | JAN 1 0 2023 | JAN | 9.16.15 House Report |
| PTX-2374 | JAN 1 0 2023 | | 9.30.15 House Report |
| PTX-2375 | JAN 1 0 2023 | JAN 1 0 2023 | 10.1.14 House Report |
| PTX-2378 | JAN 1 0 2023 | JAN 1 0 2023 | 10.15.14 House Report |
| PTX-2380 | JAN 1 0 2023 | JAN 1 0 2023 | 10.22.15 House Report |
| PTX-2381 | JAN 1 0 2023 | JAN 1 0 2023 | 10.29.14 House Report |
| PTX-2383 | JAN 1 0 2023 | JAN 1 0 2023 | 11.05.15 House Report |
| PTX-2385 | JAN 1 0 2023 | | 11.12.14 House Report |
| PTX-2388 | JAN 1 0 2023 | JAN 1 0 2023 | 11.19.15 House Report |
| PTX-2390 | JAN 1 0 2023 | JAN 1 0 2023 | 12.03.15 House Report |
| PTX-2391 | JAN 1 0 2023 | JAN 1 0 2023 | 12.3.14 House Report |
| PTX-2392 | 1/10/2023 | 1/10/2023 | 12.10.14 House Report |
| PTX-2395 | 1/11/2023 | 1/11/2023 | 1.29.16 House Report |
| PTX-2396 | JAN 1 0 2023 | JAN 1 0 2023 | 2015 House Report |
| PTX-2397 | JAN 1 0 2023 | JAN 1 0 2023 | 2013 Fall/Winter Mountain Catalog |
| PTX-2400 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing from Under Armour Website - ARMOURSTORM |
| PTX-2401 | JAN 1 0 2023 | JAN | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2402 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-2403 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR; UA |
| PTX-2404 | | | Under Armour Product Listing From Under Armour Website - UA; ARMOUR FLEECE |
| PTX-2407 | | | Under Armour Product Listing From Under Armour Website - UA; ARMOURFUSION |
| PTX-2408 | | | Under Armour Product Listing From Under Armour Website - UA; ARMOUR BLOCK |
| PTX-2409 | | | Under Armour Product Listing From Under Armour Website - UA SURGE; ARMOURSIGHT |
| PTX-2412 | | | Under Armour Product Listing From Under Armour Website - UA; ARMOURSTORM |
| PTX-2414 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - UA; ARMOUR |
| PTX-2417 | | | Unsolicited Media |
| PTX-2418 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement |
| PTX-2419 | | | Under Armour Enforcement |
| PTX-2420 | | | Under Armour Enforcement |
| PTX-2421 | | | Under Armour Enforcement |
| PTX-2422 | | | Under Armour Enforcement |
| PTX-2424 | | | Unsolicited Media |
| PTX-2425 | | | Under Armour Enforcement |
| PTX-2426 | | | Under Armour Enforcement |
| PTX-2427 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2428 | | | Under Armour Enforcement |
| PTX-2429 | | | Under Armour Enforcement |
| PTX-2430 | | | Under Armour Enforcement |
| PTX-2431 | | | Under Armour Enforcement |
| PTX-2432 | | | Under Armour Enforcement |
| PTX-2433 | | | Under Armour Enforcement |
| PTX-2434 | | | Under Armour Enforcement |
| PTX-2435 | | | Under Armour Enforcement |
| PTX-2436 | | | Under Armour Enforcement |
| PTX-2437 | | | Under Armour Enforcement |
| PTX-2438 | | | Under Armour Enforcement |
| PTX-2439 | | | Under Armour Enforcement |
| PTX-2440 | | | Under Armour Enforcement |
| PTX-2441 | | | Under Armour Enforcement |
| PTX-2442 | | | Under Armour Enforcement |
| PTX-2443 | | | Under Armour Enforcement |
| PTX-2444 | | | Under Armour Enforcement |
| PTX-2445 | | | Under Armour Enforcement |
| PTX-2446 | | | Under Armour Enforcement |
| PTX-2447 | | | Under Armour Enforcement |
| PTX-2448 | | | Under Armour Enforcement |
| PTX-2450 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - "Just For You The Armour Bra Story" |
| PTX-2453 | 1/10/2023 | 1/10/2023 | Compilation of Unsolicited Media |
| PTX-2454 | | | Unsolicited Media |
| PTX-2462 | | | Unsolicited Media |

89.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2463 | | | Unsolicited Media |
| PTX-2464 | JAN 1 8 2023 | JAN 1 8 2023 | Unsolicited Media |
| PTX-2465 | | | Unsolicited Media |
| PTX-2466 | | | Unsolicited Media |
| PTX-2467 | | | Unsolicited Media |
| PTX-2468 | | | Unsolicited Media |
| PTX-2469 | JAN 1 8 2023 | JAN 1 8 2023 | Unsolicited Media |
| PTX-2470 | | | Under Armour Enforcement |
| PTX-2471 | | | Under Armour Enforcement |
| PTX-2472 | | | Under Armour Enforcement |
| PTX-2473 | | | Under Armour Enforcement |
| PTX-2474 | | | Under Armour Enforcement |
| PTX-2475 | | | Under Armour Enforcement |
| PTX-2476 | | | Under Armour Enforcement |
| PTX-2477 | | | Under Armour Enforcement |
| PTX-2478 | | | Under Armour Enforcement |
| PTX-2479 | | | Under Armour Enforcement |
| PTX-2480 | | | Under Armour Enforcement |
| PTX-2481 | | | Under Armour Enforcement |
| PTX-2482 | | | Under Armour Enforcement |
| PTX-2483 | | | Under Armour Enforcement |
| PTX-2484 | | | Under Armour Enforcement |
| PTX-2485 | | | Under Armour Enforcement |
| PTX-2486 | | | Under Armour Enforcement |
| PTX-2487 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2488 | | | Under Armour Enforcement |
| PTX-2489 | | | Under Armour Enforcement |
| PTX-2490 | | | Under Armour Enforcement |
| PTX-2491 | | | Under Armour Enforcement |
| PTX-2492 | | | Under Armour Enforcement |
| PTX-2493 | | | Under Armour Enforcement |
| PTX-2494 | | | Under Armour Enforcement |
| PTX-2495 | JAN 1 0 2023 | JAN 1 0 2023 | 2.25.2016 House Report |
| PTX-2497 | JAN 1 0 2023 | JAN 1 0 2023 | 1.17.2016 House Report |
| PTX-2499 | JAN 1 0 2023 | JAN 1 0 2023 | 3.13.2016 House Report |
| PTX-2504 | | | Under Armour Enforcement |
| PTX-2505 | | | Under Armour Enforcement |
| PTX-2506 | | | Under Armour Enforcement |
| PTX-2507 | | | Under Armour Enforcement |
| PTX-2508 | | | Under Armour Enforcement |
| PTX-2509 | | | Under Armour Enforcement |
| PTX-2510 | | | Under Armour Enforcement |
| PTX-2511 | | | Under Armour Enforcement |
| PTX-2512 | | | Under Armour Enforcement |
| PTX-2513 | | | Under Armour Enforcement |
| PTX-2514 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Hangtag - ARMOURSTORM |
| PTX-2515 | | | Under Armour Enforcement |
| PTX-2516 | | | Under Armour Enforcement |
| PTX-2517 | | | Under Armour Enforcement |
| PTX-2518 | | | Under Armour Enforcement |

*91.*

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2519 | | | Under Armour Enforcement |
| PTX-2520 | | | Under Armour Enforcement |
| PTX-2521 | | | Under Armour Enforcement |
| PTX-2522 | | | Under Armour Enforcement |
| PTX-2523 | | | Under Armour Enforcement |
| PTX-2524 | | | Under Armour Enforcement |
| PTX-2525 | | | Under Armour Enforcement |
| PTX-2526 | | | Under Armour Enforcement |
| PTX-2527 | | | Under Armour Enforcement |
| PTX-2528 | | | Under Armour Enforcement |
| PTX-2529 | | | Under Armour Enforcement |
| PTX-2530 | | | Under Armour Enforcement |
| PTX-2531 | | | Under Armour Enforcement |
| PTX-2532 | | | Under Armour Enforcement |
| PTX-2533 | | | Under Armour Enforcement |
| PTX-2534 | | | Under Armour Enforcement |
| PTX-2535 | | | Under Armour Enforcement |
| PTX-2536 | | | Under Armour Enforcement |
| PTX-2537 | | | Under Armour Enforcement |
| PTX-2538 | | | Under Armour Enforcement |
| PTX-2539 | | | Under Armour Enforcement |
| PTX-2540 | | | Under Armour Enforcement |
| PTX-2541 | | | Under Armour Enforcement |
| PTX-2542 | | | Under Armour Enforcement |
| PTX-2543 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2544 | | | Under Armour Enforcement |
| PTX-2545 | | | Under Armour Enforcement |
| PTX-2546 | | | Under Armour Enforcement |
| PTX-2547 | | | Under Armour Enforcement |
| PTX-2548 | | | Under Armour Enforcement |
| PTX-2549 | | | Under Armour Enforcement |
| PTX-2550 | | | Under Armour Enforcement |
| PTX-2553 | 1/10/2023 | 1/10/2023 | 4.28.2016 House Report.pdf |
| PTX-2554 | JAN 10 2023 | JAN 10 2023 | 4.8.2016 House Report |
| PTX-2555 | JAN 10 2023 | JAN 10 2023 | 4.22.2016 House Report |
| PTX-2556 | | | Unsolicited Media |
| PTX-2557 | | | Unsolicited Media |
| PTX-2558 | | | Unsolicited Media |
| PTX-2559 | | | Unsolicited Media |
| PTX-2560 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media |
| PTX-2561 | | | Unsolicited Media |
| PTX-2562 | | | Unsolicited Media |
| PTX-2563 | | | Unsolicited Media |
| PTX-2564 | | | Unsolicited Media |
| PTX-2565 | | | Unsolicited Media |
| PTX-2566 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media |
| PTX-2567 | | | Unsolicited Media |
| PTX-2568 | | | Unsolicited Media |
| PTX-2569 | | | Unsolicited Media |
| PTX-2570 | | | Unsolicited Media |

93

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2571 | | JAN 1 0 2023 | Unsolicited Media |
| PTX-2573 | JAN 1 0 2023 | | Unsolicited Media |
| PTX-2575 | | | Unsolicited Media |
| PTX-2576 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-2577 | | | Unsolicited Media |
| PTX-2578 | | | Unsolicited Media |
| PTX-2579 | JAN 0 9 2023 | JAN 0 9 2023 | 2019 10-K |
| PTX-2581 | JAN 0 9 2023 | JAN 0 9 2023 | 2017 10-K |
| PTX-2582 | JAN 0 9 2023 | JAN 0 9 2023 | 2018 10-K |
| PTX-2583 | JAN 0 9 2023 | JAN 0 9 2023 | 2020 10-K |
| PTX-2585 | JAN 1 0 2023 | JAN 1 0 2023 | List of Under Armour Product Placements |
| PTX-2586 | | | List of Under Armour Product Placements |
| PTX-2587 | JAN 1 0 2023 | JAN 1 0 2023 | 2019 List of Under Armour Athletes (past and present) |
| PTX-2588 | JAN 1 0 2023 | JAN 1 0 2023 | 9.14.2017 House Report |
| PTX-2590 | JAN 1 0 2023 | JAN 1 0 2023 | 9.28.2017 House Report |
| PTX-2591 | JAN 1 0 2023 | JAN 1 0 2023 | 6.22.2017 House Report |
| PTX-2592 | JAN 1 0 2023 | JAN 1 0 2023 | 11.17.2009 House Report |
| PTX-2594 | JAN 1 0 2023 | JAN 1 0 2023 | 04.27.2017 House Report |
| PTX-2596 | JAN 1 0 2023 | JAN 1 0 2023 | 10.12.2017 House Report |
| PTX-2597 | JAN 1 0 2023 | JAN 1 0 2023 | 3.23.2017 House Report |
| PTX-2598 | JAN 1 0 2023 | JAN 1 0 2023 | 5.11.2017 House Report |
| PTX-2600 | JAN 1 0 2023 | JAN 1 0 2023 | 2.17.2016 House Report |
| PTX-2601 | JAN 1 0 2023 | JAN 1 0 2023 | 5.25.2017 House Report |
| PTX-2603 | JAN 1 0 2023 | JAN 1 0 2023 | 10.17.2019 House Report |
| PTX-2604 | JAN 1 0 2023 | JAN 1 0 2023 | 9.7.2017 House Report |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2605 | JAN 1 0 2023 | JAN 1 0 2023 | 10.5.2017 House Report |
| PTX-2606 | AN 1 0 2023 | JAN 1 0 2023 | 12.7.2017 House Report |
| PTX-2608 | 1/10/2023 | 1/10/2023 | 12.20.2017 House Report |
| PTX-2609 | JAN 1 0 2023 | JAN 1 0 2023 | 8.17.2017 House Report |
| PTX-2610 | JAN 1 0 2023 | JAN 1 0 2023 | 3.2.2017 House Report |
| PTX-2611 | JAN 1 0 2023 | JAN 1 0 2023 | 3.16.2017 House Report |
| PTX-2612 | JAN 1 0 2023 | JAN 1 0 2023 | 8.10.2017 House Report |
| PTX-2618 | 1/10/2023 | 1/10/2023 | 10.12.2017 House Report |
| PTX-2620 | 1/10/2023 | JAN 1 0 2023 | 1.12.2017 House Report |
| PTX-2621 | JAN 1 0 2023 | JAN 1 0 2023 | 7.20.2017 House Report |
| PTX-2623 | JAN 1 0 2023 | JAN 1 0 2023 | 3.9.2017 House Report |
| PTX-2624 | JAN 1 0 2023 | JAN 1 0 2023 | 6.15.2017 House Report |
| PTX-2625 | JAN 1 0 2023 | JAN 1 0 2023 | 8.31.2017 House Report |
| PTX-2627 | 1/10/2023 | 1/10/2023 | 5.18.2017 House Report |
| PTX-2629 | JAN 1 1 2023 | JAN 1 1 2023 | 2.9.2017 House Report |
| PTX-2630 | JAN 1 0 2023 | JAN 1 0 2023 | 2.23.2017 House Report |
| PTX-2631 | JAN 1 0 2023 | JAN 1 0 2023 | 6.8.2017 House Report |
| PTX-2632 | JAN 1 0 2023 | JAN 1 0 2023 | 1.19.2017 House Report |
| PTX-2633 | JAN 1 0 2023 | JAN 1 0 2023 | 4.6.2017 House Report |
| PTX-2634 | JAN 1 0 2023 | JAN 1 0 2023 | 6.29.2017 House Report |
| PTX-2635 | JAN 1 0 2023 | JAN 1 0 2023 | 2.2.2017 House Report |
| PTX-2636 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Print Advertising |
| PTX-2637 | JAN 1 0 2023 | JAN 1 0 2023 | Fall/Winter 2020 Retailer Directive, Brand House Global Series Q4 Addendum |
| PTX-2640 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR Marks |

95

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2644 |  |  | Spring/Summer 2020 Under Armour Youth Seasonal Guide |
| PTX-2649 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Product |
| PTX-2650 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of Under Armour Product |
| PTX-2651 | JAN 1 0 2023 | JAN 1 0 2023 | 2022 Fall/Winter The Better Book |
| PTX-2652 |  |  | Under Armour Enforcement |
| PTX-2653 |  |  | Under Armour Enforcement |
| PTX-2654 |  |  | Under Armour Enforcement |
| PTX-2655 |  |  | Under Armour Enforcement |
| PTX-2656 |  |  | Under Armour Enforcement |
| PTX-2657 |  |  | Under Armour Enforcement |
| PTX-2658 |  |  | Under Armour Enforcement |
| PTX-2659 |  |  | Under Armour Enforcement |
| PTX-2660 |  |  | Under Armour Enforcement |
| PTX-2661 |  |  | Under Armour Enforcement |
| PTX-2662 |  |  | Under Armour Enforcement |
| PTX-2663 |  |  | Under Armour Enforcement |
| PTX-2664 |  |  | Under Armour Enforcement |
| PTX-2665 |  |  | Under Armour Enforcement |
| PTX-2666 |  |  | Under Armour Enforcement |
| PTX-2667 |  |  | Under Armour Enforcement |
| PTX-2668 |  |  | Under Armour Enforcement |
| PTX-2669 |  |  | Under Armour Enforcement |
| PTX-2670 |  |  | Under Armour Enforcement |
| PTX-2671 |  |  | Under Armour Enforcement |
| PTX-2672 |  |  | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2673 | | | Under Armour Enforcement |
| PTX-2674 | | | Under Armour Enforcement |
| PTX-2675 | | | Under Armour Enforcement |
| PTX-2676 | | | Under Armour Enforcement |
| PTX-2677 | | | Under Armour Enforcement |
| PTX-2678 | | | Under Armour Enforcement |
| PTX-2679 | | | Under Armour Enforcement |
| PTX-2680 | | | Under Armour Enforcement |
| PTX-2681 | JAN 1 1 2023 | JAN 1 1 2023 | Under Armour Enforcement |
| PTX-2682 | | | Under Armour Enforcement |
| PTX-2683 | | | Under Armour Enforcement |
| PTX-2684 | | | Under Armour Enforcement |
| PTX-2685 | | | Under Armour Enforcement |
| PTX-2686 | | | Under Armour Enforcement |
| PTX-2687 | | | Under Armour Enforcement |
| PTX-2688 | | | Under Armour Enforcement |
| PTX-2689 | | | Under Armour Enforcement |
| PTX-2690 | | | Under Armour Enforcement |
| PTX-2691 | | | Under Armour Enforcement |
| PTX-2692 | | | Under Armour Enforcement |
| PTX-2693 | | | Under Armour Enforcement |
| PTX-2694 | | | Under Armour Enforcement |
| PTX-2695 | | | Under Armour Enforcement |
| PTX-2696 | | | Under Armour Enforcement |
| PTX-2697 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2698 | | | Under Armour Enforcement |
| PTX-2699 | | | Under Armour Enforcement |
| PTX-2700 | | | Under Armour Enforcement |
| PTX-2701 | | | Under Armour Enforcement |
| PTX-2702 | | | Under Armour Enforcement |
| PTX-2703 | | | Under Armour Enforcement |
| PTX-2704 | | | Under Armour Enforcement |
| PTX-2705 | | | Under Armour Enforcement |
| PTX-2706 | | | Under Armour Enforcement |
| PTX-2707 | | | Under Armour Enforcement |
| PTX-2708 | | | Under Armour Enforcement |
| PTX-2709 | | | Under Armour Enforcement |
| PTX-2710 | | | Under Armour Enforcement |
| PTX-2711 | | | Under Armour Enforcement |
| PTX-2712 | | | Under Armour Enforcement |
| PTX-2713 | | | Under Armour Enforcement |
| PTX-2714 | | | Under Armour Enforcement |
| PTX-2715 | | | Under Armour Enforcement |
| PTX-2716 | | | Under Armour Enforcement |
| PTX-2717 | | | Under Armour Enforcement |
| PTX-2718 | | | Under Armour Enforcement |
| PTX-2719 | | | Under Armour Enforcement |
| PTX-2720 | | | Under Armour Enforcement |
| PTX-2721 | | | Under Armour Enforcement |
| PTX-2722 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2723 | | | Under Armour Enforcement |
| PTX-2724 | | | Under Armour Enforcement |
| PTX-2725 | | | Under Armour Enforcement |
| PTX-2726 | | | Under Armour Enforcement |
| PTX-2727 | | | Under Armour Enforcement |
| PTX-2728 | | | Under Armour Enforcement |
| PTX-2729 | | | Under Armour Enforcement |
| PTX-2730 | JAN 0 9 2023 | JAN 0 9 2023 | 2003 - 2019 Under Armour Marketing Expenditures |
| PTX-2736 | JAN 1 0 2023 | JAN 1 0 2023 | Mockup of In-Store Display Featuring ARMOUR Marks |
| PTX-2740 | JAN 1 0 2023 | JAN 1 0 2023 | Fall/Winter 2020 Youth Seasonal Guide |
| PTX-2741 | | | Under Armour Enforcement |
| PTX-2742 | | | Under Armour Enforcement |
| PTX-2743 | | | Under Armour Enforcement |
| PTX-2744 | | | Under Armour Enforcement |
| PTX-2745 | | | Under Armour Enforcement |
| PTX-2746 | | | Under Armour Enforcement |
| PTX-2747 | | | Under Armour Enforcement |
| PTX-2748 | | | Under Armour Enforcement |
| PTX-2749 | | | Under Armour Enforcement |
| PTX-2750 | | | Under Armour Enforcement |
| PTX-2751 | | | Under Armour Enforcement |
| PTX-2752 | | | Under Armour Enforcement |
| PTX-2753 | | | Under Armour Enforcement |
| PTX-2754 | | | Under Armour Enforcement |

99.

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2755 | | | Under Armour Enforcement |
| PTX-2756 | | | Under Armour Enforcement |
| PTX-2757 | | | Under Armour Enforcement |
| PTX-2758 | | | Under Armour Enforcement |
| PTX-2759 | | | Under Armour Enforcement |
| PTX-2760 | | | Under Armour Enforcement |
| PTX-2761 | | | Under Armour Enforcement |
| PTX-2762 | | | Under Armour Enforcement |
| PTX-2763 | | | Under Armour Enforcement |
| PTX-2764 | | | Under Armour Enforcement |
| PTX-2765 | | | Under Armour Enforcement |
| PTX-2766 | | | Under Armour Enforcement |
| PTX-2767 | | | Under Armour Enforcement |
| PTX-2768 | | | Under Armour Enforcement |
| PTX-2769 | | | Under Armour Enforcement |
| PTX-2770 | | | Under Armour Enforcement |
| PTX-2771 | | | Under Armour Enforcement |
| PTX-2772 | | | Under Armour Enforcement |
| PTX-2773 | | | Under Armour Enforcement |
| PTX-2774 | | | Under Armour Enforcement |
| PTX-2775 | | | Under Armour Enforcement |
| PTX-2776 | | | Under Armour Enforcement |
| PTX-2777 | | | Under Armour Enforcement |
| PTX-2778 | | | Under Armour Enforcement |
| PTX-2779 | | | Under Armour Enforcement |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2780 | | | Under Armour Enforcement |
| PTX-2781 | | | Under Armour Enforcement |
| PTX-2782 | | | Under Armour Enforcement |
| PTX-2783 | | | Under Armour Enforcement |
| PTX-2784 | | | Under Armour Enforcement |
| PTX-2785 | | | Under Armour Enforcement |
| PTX-2786 | | | Under Armour Enforcement |
| PTX-2787 | | | Under Armour Enforcement |
| PTX-2788 | | | Under Armour Enforcement |
| PTX-2789 | | | Under Armour Enforcement |
| PTX-2790 | | | Under Armour Enforcement |
| PTX-2791 | | | Under Armour Enforcement |
| PTX-2792 | | | Under Armour Enforcement |
| PTX-2793 | | | Under Armour Enforcement |
| PTX-2794 | | | Under Armour Enforcement |
| PTX-2795 | | | Under Armour Enforcement |
| PTX-2796 | | | 2019 Fall Lookbook Armorina |
| PTX-2797 | | | 2020 Armorina Wild Collection |
| PTX-2798 | | | 2019 Armorina Booth Space Application |
| PTX-2799 | | | Armorina Invoice, 10531045-1 |
| PTX-2800 | | | Armorina Invoice, 3115 |
| PTX-2801 | | | Armorina Invoice, 3108 |
| PTX-2802 | | | Armorina Invoice, 3117 |
| PTX-2803 | | | Armorina Invoice, 3116 |
| PTX-2804 | | | Armorina Invoice, 3111 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2805 | | | Armorina Invoice, 3113 |
| PTX-2806 | | | Armorina print ad |
| PTX-2807 | | | Armorina Twitter Screenshot |
| PTX-2808 | | | Armorina Print Advertisement - In Touch, August 19, 2019 |
| PTX-2809 | | | Armorina Twitter Screenshot |
| PTX-2810 | | | Armorina 2019 Women's Activewear Catalog |
| PTX-2811 | | | Armorina Website |
| PTX-2812 | | | Armorina Billboard Advertisement |
| PTX-2813 | | | Armorina Billboard Advertisement |
| PTX-2814 | | | Armorina Linesheet the Wild Collection Catalog |
| PTX-2815 | | | 2019 Fall Armorina Linesheet Catalog |
| PTX-2816 | | | 2019 Armorina Insertion Order Invoice |
| PTX-2817 | 1/11/2023 | JAN 11 2023 | Under Armour September 17, 2018 Cease-and-Desist Letter to Armorina |
| PTX-2818 | | | Armorina Invoices |
| PTX-2819 | | | Armorina Email Regarding Trademark Clearance Search |
| PTX-2820 | | | Armorina email regarding information relating to legal opinion |
| PTX-2821 | | | Armorina Invoice |
| PTX-2823 | JAN 09 2023 | JAN 09 2023 | Under Armour Womens Master Data |
| PTX-2825 | JAN 11 2023 | JAN 11 2023 | Under Armour Affiliate Program from Under Armour Website |
| PTX-2826 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - Women's Health |
| PTX-2832 | | | Unsolicited Media - One Tech Traveler |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2838 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Corporette - "The Best Athleisure Brands that are Worth the Splurge from Corporette Website" |
| PTX-2839 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website |
| PTX-2840 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website |
| PTX-2841 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website |
| PTX-2843 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website |
| PTX-2846 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Merchology |
| PTX-2850 | | | Unsolicited Media - Luxe |
| PTX-2851 | | | Under Armour Enforcement |
| PTX-2852 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts Gym |
| PTX-2853 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2854 | JAN 1 1 2023 | JAN 1 1 2023 | Under Armour Store Location (World Trade Center) From Under Armour Website |
| PTX-2855 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2856 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2857 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2858 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2859 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts - Instagram |
| PTX-2860 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media - Lucille Roberts Gym |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2862 | JAN 1 0 2023 | JAN 1 0 2023 | Spring/Summer 2021 Under Armour Women's Quarterly Pack |
| PTX-2863 | | | Unsolicited Media - Chron |
| PTX-2864 | | | Unsolicited Media - CBS News |
| PTX-2865 | 1/10/2023 | 1/10/2023 | Unsolicited Media - Maryland The Daily Record - "Ad Age names Under Armour Marketer of the Year" |
| PTX-2866 | | | Unsolicited Media - NY Sports Journalism -"Top Marketers Under Armour " |
| PTX-2867 | | | Unsolicited Media - NY Sports Journalism - "Andy Murray Swings To Under Armour" |
| PTX-2868 | | | Unsolicited Media - New York Daily News - "Tennis pro Andy Murray teams up with Under Armour" |
| PTX-2870 | | | Unsolicited Media - Footwear News - "Year in Review The Top 11 Personalities of 2014" |
| PTX-2871 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listings From Under Armour Website |
| PTX-2872 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Script Classic Crew Graphic Tee from Kohls Website |
| PTX-2873 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Tech T Shirt from The LIU Post Bookstore Website |
| PTX-2874 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Performance Cotton T Shirt from The LIU Post Bookstore Website |
| PTX-2875 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Women's Recovery Fleece Script Crewneck from DICK's Sporting Goods Website |
| PTX-2876 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2877 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Kohls Website |
| PTX-2878 | JAN 1 1 2023 | JAN 1 1 2023 | Under Armour Performance Cotton Long Sleeve T Shirt from The LIU Post Bookstore Website |
| PTX-2879 | JAN 1 1 2023 | JAN 1 1 2023 | Under Armour Tech T Shirt from The LIU Post Bookstore Website |
| PTX-2883 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listings From Under Armour Website |
| PTX-2884 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website |
| PTX-2885 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from dariya09 wearing Under Armour |
| PTX-2886 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from seiky.steph wearing Under Armour |
| PTX-2887 | JAN 1 1 2023 | JAN 1 1 2023 | Twitter Post from sammmruskin wearing Under Armour |
| PTX-2888 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from deemarie_fitness wearing Under Armour |
| PTX-2889 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from sammmruskin wearing Under Armour |
| PTX-2890 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from jenrufo wearing Under Armour |
| PTX-2891 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from deemarie_fitness wearing Under Armour |
| PTX-2892 | JAN 1 1 2023 | | Instagram Post from sammmruskin wearing Under Armour |
| PTX-2893 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from barrnone_ wearing Under Armour |
| PTX-2894 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from missjasminechen wearing Under Armour |
| PTX-2895 | JAN 1 1 2023 | JAN 1 1 2023 | Instagram Post from sammmruskin wearing Under Armour |
| PTX-2896 | | | Kevin Plank 1998 Picture |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2897 | JAN 1 0 2023 | JAN 1 0 2023 | UA Early Hangtag Picture |
| PTX-2898 | JAN 1 0 2023 | JAN 1 0 2023 | 1999 UA Trade Show Picture |
| PTX-2899 | 1/9/2023 | 1/9/2023 | Kevin Plank 1997 Picture |
| PTX-2901 | 1/10/2023 | 1/10/2023 | Under Armour Video Advertisement |
| PTX-2902 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2903 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2904 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2905 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2906 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2908 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2909 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2910 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement - UNDER THE ARMOUR |
| PTX-2912 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2913 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2914 | JAN 1 0 2023 | JAN 1 0 2023 | 2010 Winter Olympic Games Under Armour Highlights |
| PTX-2915 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2916 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2917 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2920 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2921 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2923 | | | Under Armour Print Advertisement - ARMOUR BRA |
| PTX-2924 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2926 | JAN 1 0 2023 | | House Report |
| PTX-2928 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-2931 | | | Photo of Physical Under Armour Product - ARMOUR REACTACK |
| PTX-2932 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM, ARMOURSTRETCH, ARMOURZONE |
| PTX-2933 | | | Under Armour Product Listing From Under Armour Website - ARMOURBOUND, ARMOURGUIDE, ARMOURLASTIC |
| PTX-2935 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOURFIT |
| PTX-2936 | | | Under Armour Product Listing From Under Armour Website - BABY ARMOUR |
| PTX-2937 | | | Under Armour Product Listing From Under Armour Website - ARMOUR STEALTH, ARMOURSTORM |
| PTX-2938 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - ARMOUR |
| PTX-2940 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Product Listing From Under Armour Website - THIS IS YOUR ARMOUR |
| PTX-2946 | JAN 1 0 2023 | JAN 1 0 2023 | 2008-2009 Under Armour Football Catalog |
| PTX-2948 | JAN 1 0 2023 | JAN 1 0 2023 | 2007 Fall/Winter Under Armour Men and Women Catalog |
| PTX-2950 | | | Under Armour Billboard Advertisement - Times Square |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2951 | | | Under Armour Hangtag - ARMOUR SELECT |
| PTX-2954 | JAN 1 0 2023 | JAN 1 0 2023 | 1997 Under Armour Catalog |
| PTX-2955 | JAN 1 0 2023 | JAN 1 0 2023 | 2000 Under Armour Catalog |
| PTX-2956 | JAN 1 0 2023 | JAN 1 0 2023 | 2001 Under Armour Catalog |
| PTX-2957 | JAN 1 0 2023 | JAN 1 0 2023 | 2011 Fall Under Armour Consumer Catalog |
| PTX-2960 | | | Under Armour Hangtag - ARMOURGRIP |
| PTX-2962 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Website - ARMOUR BRA |
| PTX-2963 | | | Under Armour Hangtag - ARMOURSTRETCH |
| PTX-2964 | | | Under Armour Hangtag - ARMOUR BLOCK |
| PTX-2965 | | | Under Armour Hangtag - ARMOURLOFT |
| PTX-2966 | | | Under Armour Hangtag - ARMOURSTORM |
| PTX-2967 | | | House Report |
| PTX-2969 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-2970 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-2972 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Advertisements - THIS IS YOUR ARMOUR |
| PTX-2973 | JAN 1 0 2023 | JAN 1 0 2023 | Photo of In-Store Display Featuring THIS IS YOUR ARMOUR |
| PTX-2974 | | | Under Armour Product Listing from Lady Foot Locker Website - ARMOUR FLEECE |
| PTX-2975 | | | Under Armour Product Listing from Foot Locker Website - ARMOUR FLEECE |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-2976 | | | Under Armour Product Listing from Dick's Website - ARMOUR FLEECE |
| PTX-2977 | | | Under Armour Product Listing from Eastbay Website - ARMOUR FLEECE |
| PTX-2979 | | | Under Armour Product Listing from Areswear Website - ARMOUR FLEECE |
| PTX-2983 | | | Photo of Physical Product - DIAMOND ARMOUR |
| PTX-2987 | | | Photo of Physical Under Armour Product - ARMOURSTORM |
| PTX-2993 | | | Under Armour Print Advertisement - OFFSHORE ARMOUR |
| PTX-2995 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-2996 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-2997 | | | Under Armour Product Listing From Under Armour Website - ARMOUR FLEECE |
| PTX-3000 | | | Under Armour Product Listing From Under Armour Website - ARMOUR DASH |
| PTX-3002 | | | Under Armour Product Listing From Under Armour Website - ARMOUR ELITE |
| PTX-3003 | | | Under Armour Product Listing From Under Armour Website - ARMOUR SELECT |
| PTX-3004 | | | Under Armour Product Listing From Under Armour Website - ARMOUR SELECT |
| PTX-3006 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3007 | | | House Report |
| PTX-3008 | JAN 18 2023 | JAN 19 2023 | Under Armour Online Advertisement - ARMOUR UP |
| PTX-3009 | JAN 18 2023 | JAN 18 2023 | Under Armour Product from GIZMODO Website - ARMOUR39 |
| PTX-3010 | JAN 18 2023 | JAN 18 2023 | Under Armour Product from Dillards Website - ARMOURFIT |
| PTX-3013 | JAN 1 0 2023 | JAN 1 0 2023 | 2013 Fall/Winter Under Armour Retail Catalog |
| PTX-3014 | JAN 1 0 2023 | JAN 1 0 2023 | 2014 Fall/Winter Under Armour Accessories Catalog |
| PTX-3015 | JAN 1 0 2023 | JAN 1 0 2023 | 2014 Fall/Winter Under Armour Run Catalog |
| PTX-3019 | JAN 1 0 2023 | JAN 1 0 2023 | 2014 Under Armour Surf Catalog |
| PTX-3020 | JAN 1 0 2023 | JAN 1 0 2023 | Compilation of Under Armour Advertisements from 2014, including YOUR ARMOUR JUST GOT LIGHTER |
| PTX-3022 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-3023 | | | Compilation of Media Mentions |
| PTX-3024 | JAN 1 0 2023 | JAN 1 0 2023 | 2015 Fall/Winter Under Armour Back-to-School Catalog |
| PTX-3026 | JAN 1 0 2023 | JAN 1 0 2023 | 2015 Fall/Winter Under Armour Men Catalog |
| PTX-3027 | | | Under Armour Product Listing From Under Armour Website - ARMOURSTORM |
| PTX-3029 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-3030 | JAN 1 0 2023 | JAN 1 0 2023 | House Report |
| PTX-3031 | JAN 18 2023 | JAN 18 2023 | Photo of Physical Under Armour Product - ARMOURSTORM |
| PTX-3032 | JAN 18 2023 | JAN 18 2023 | Photo of Physical Under Armour Product - ARMOUR |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3033 | JAN 1 0 23 | JAN 1 0 | Photo of Physical Under Armour Product - ARMOURSTORM |
| PTX-3034 | JAN 1 0 | JAN 1 0 | Photo of Physical Under Armour Product - ARMOURSTORM |
| PTX-3037 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour - NYC Advertising Examples |
| PTX-3038 | 1/10/2023 | 1/10/2023 | Under Armour Billboard Advertisement - NY |
| PTX-3039 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Billboard Advertisement - NY |
| PTX-3040 | | | Under Armour Billboard Advertisement - NY |
| PTX-3041 | 1/10/2023 | 1/10/2023 | Unsolicited Media |
| PTX-3042 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-3043 | JAN 1 0 2023 | JAN 1 0 2023 | Unsolicited Media |
| PTX-3044 | JAN 1 0 2023 | JAN 1 0 2023 | Federal Trademark Registrations for UNDER ARMOUR |
| PTX-3045 | JAN 1 0 2023 | JAN 1 0 2023 | Federal Trademark Registrations for ARMOUR and ARMOUR-Formative Marks |
| PTX-3047 | | | Green Depo Exhibit 1 |
| PTX-3050 | JAN 1 1 2023 | JAN 1 1 2023 | Green Depo Exhibit 4 |
| PTX-3051 | JAN 1 1 2023 | JAN 1 1 2023 | Green Depo Exhibit 5 |
| PTX-3052 | JAN 1 1 2023 | JAN 1 1 2023 | Green Depo Exhibit 6 |
| PTX-3055 | | | Green Depo Exhibit 9 |
| PTX-3057 | | | Huang Depo Exhibit 2 |
| PTX-3059 | | | Huang Depo Exhibit 4 |
| PTX-3060 | | | Huang Depo Exhibit 5 |
| PTX-3062 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 7 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3063 | | | Huang Depo Exhibit 8 |
| PTX-3064 | | | Huang Depo Exhibit 9 |
| PTX-3065 | | | Huang Depo Exhibit 10 |
| PTX-3066 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 11 |
| PTX-3067 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 12 |
| PTX-3068 | | | Huang Depo Exhibit 13 |
| PTX-3069 | | | Huang Depo Exhibit 14 |
| PTX-3070 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 15 |
| PTX-3071 | | | Huang Depo Exhibit 16 |
| PTX-3072 | | | Huang Depo Exhibit 17 |
| PTX-3073 | | | Huang Depo Exhibit 18 |
| PTX-3074 | | | Huang Depo Exhibit 19 |
| PTX-3075 | | | Huang Depo Exhibit 20 |
| PTX-3076 | | | Huang Depo Exhibit 21 |
| PTX-3077 | | | Huang Depo Exhibit 22 |
| PTX-3080 | | | Huang Depo Exhibit 25 |
| PTX-3081 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 26 |
| PTX-3082 | | | Huang Depo Exhibit 27 |
| PTX-3083 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 28 |
| PTX-3084 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 29 |
| PTX-3085 | | | Huang Depo Exhibit 30 |
| PTX-3086 | | | Huang Depo Exhibit 31 |
| PTX-3087 | | | Huang Depo Exhibit 32 |
| PTX-3088 | | | Huang Depo Exhibit 33 |
| PTX-3089 | | | Huang Depo Exhibit 34 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3090 | | | Huang Depo Exhibit 35 |
| PTX-3091 | | | Huang Depo Exhibit 36 |
| PTX-3092 | | | Huang Depo Exhibit 37 |
| PTX-3093 | | | Huang Depo Exhibit 38 |
| PTX-3094 | | | Huang Depo Exhibit 39 |
| PTX-3096 | | | Huang Depo Exhibit 41 |
| PTX-3097 | | | Huang Depo Exhibit 42 |
| PTX-3099 | | | Huang Depo Exhibit 44 |
| PTX-3101 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 46 |
| PTX-3102 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 47 |
| PTX-3103 | | | Huang Depo Exhibit 48 |
| PTX-3104 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 49 |
| PTX-3105 | | | Huang Depo Exhibit 50 |
| PTX-3106 | | | Huang Depo Exhibit 51 |
| PTX-3107 | | | Huang Depo Exhibit 52 |
| PTX-3108 | | | Huang Depo Exhibit 53 |
| PTX-3109 | | | Huang Depo Exhibit 54 |
| PTX-3110 | | | Huang Depo Exhibit 55 |
| PTX-3111 | | | Huang Depo Exhibit 56 |
| PTX-3112 | | | Huang Depo Exhibit 57 |
| PTX-3113 | | | Huang Depo Exhibit 58 |
| PTX-3114 | | | Huang Depo Exhibit 59 |
| PTX-3115 | | | Huang Depo Exhibit 60 |
| PTX-3116 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 61 |
| PTX-3117 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 62 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3118 | | | Huang Depo Exhibit 63 |
| PTX-3119 | | | Huang Depo Exhibit 64 |
| PTX-3120 | | | Huang Depo Exhibit 65 |
| PTX-3121 | | | Huang Depo Exhibit 66 |
| PTX-3122 | | | Huang Depo Exhibit 67 |
| PTX-3123 | | | Huang Depo Exhibit 68 |
| PTX-3124 | | | Huang Depo Exhibit 69 |
| PTX-3125 | | | Huang Depo Exhibit 70 |
| PTX-3126 | | | Huang Depo Exhibit 71 |
| PTX-3127 | | | Huang Depo Exhibit 72 |
| PTX-3128 | | | Huang Depo Exhibit 73 |
| PTX-3129 | | | Huang Depo Exhibit 74 |
| PTX-3130 | | | Huang Depo Exhibit 75 |
| PTX-3131 | | | Huang Depo Exhibit 76 |
| PTX-3132 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 77 |
| PTX-3133 | | | Huang Depo Exhibit 78 |
| PTX-3134 | | | Huang Depo Exhibit 79 |
| PTX-3135 | | | Huang Depo Exhibit 80 |
| PTX-3136 | | | Huang Depo Exhibit 81 |
| PTX-3137 | | | Huang Depo Exhibit 82 |
| PTX-3138 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 83 |
| PTX-3139 | JAN 1 1 2023 | JAN 1 1 2023 | Huang Depo Exhibit 84 |
| PTX-3140 | | | Huang Depo Exhibit 85 |
| PTX-3141 | | | Huang Depo Exhibit 86 |
| PTX-3142 | | | Huang Depo Exhibit 87 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3143 | | | Huang Depo Exhibit 88 |
| PTX-3144 | | | Huang Depo Exhibit 89 |
| PTX-3145 | | | Huang Depo Exhibit 90 |
| PTX-3146 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing on Under Armour Website - Men's UA Baseline Speed 10" Shorts |
| PTX-3147 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing on Under Armour Website - Men's UA Black History Month Be Seen Track Jacket |
| PTX-3148 | 1/10/2023 | 1/10/2023 | Under Armour Product Listing on Under Armour Website - Men's UA Baseball Script T-Shirt |
| PTX-3149 | 1/10/2023 | 1/10/2023 | Under Armour Product Listings on Third-Party Website - Wolverine Warehouse |
| PTX-3150 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing on Third-Party Website - Amazon |
| PTX-3151 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - Entrepreneur.com |
| PTX-3152 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - All3DP |
| PTX-3153 | JAN 10 2023 | | Unsolicited Media - CBS Baltimore |
| PTX-3154 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing on Third-Party Website - Moraine Valley Community College Bookstore |
| PTX-3155 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing on Third-Party Website - Burghardt Sporting Goods |
| PTX-3156 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing on Third-Party Website - Burghardt Sporting Goods |
| PTX-3157 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - HBCU Gameday |
| PTX-3158 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - NextShark |
| PTX-3159 | JAN 10 2023 | JAN 10 2023 | Under Armour Product Listing on Third-Party Website - Pizza John's |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3160 | | | Under Armour Product Listing on Third-Party Website - Shoestores.com |
| PTX-3161 | | | Unsolicited Media - The Sopris Sun |
| PTX-3162 | | | Unsolicited Media - SportsFinding.com |
| PTX-3163 | | | Unsolicited Media - swing-feminin.com |
| PTX-3164 | | | Unsolicited Media - swing-feminin.com |
| PTX-3165 | | | Under Armour Product Listing on Third-Party Website - The Space Shop |
| PTX-3166 | | | Under Armour Product Listing on Third-Party Website - Trophy House Brands |
| PTX-3167 | | | Unsolicited Media - Android Headlines |
| PTX-3168 | | | Unsolicited Media - Barron's |
| PTX-3169 | | | Unsolicited Media - Clarion Ledger |
| PTX-3170 | | | Unsolicited Media - Entrepreneur.com |
| PTX-3171 | | | Unsolicited Media - Esiason |
| PTX-3172 | | | Unsolicited Media - Forbes |
| PTX-3173 | | | Unsolicited Media - Forbes |
| PTX-3174 | | | Under Armour Product Listing on Third-Party Websites - Fort America |
| PTX-3175 | | | Unsolicited Media - Good Bull Hunting |
| PTX-3176 | | | Unsolicited Media - Kare 11 |
| PTX-3177 | | | Unsolicited Media - Men's Health |
| PTX-3178 | | | Under Armour Product Listings on Third-Party Website - Northstar Lacrosse |
| PTX-3179 | | | Unsolicited Media - Osprey Observer |
| PTX-3180 | | | Unsolicited Media - Palm Coast Observer |
| PTX-3181 | | | Under Armour Product Listing on Third-Party Website - possibletraining.com |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3182 | | | Unsolicited Media - Prince William County Public Schools |
| PTX-3183 | | | Unsolicited Media - Spector Group |
| PTX-3184 | | | Under Armour Product Listings on Third-Party Website - Tactical Wear Online |
| PTX-3185 | | | Under Armour Product Listing on Third-Party Website - University of Colorado Colorado Springs |
| PTX-3186 | | | Unsolicited Media - WCVB |
| PTX-3188 | | | Unsolicited Media - Facebook |
| PTX-3189 | | | Unsolicited Media - Angela Shadel - Facebook |
| PTX-3190 | | | Unsolicited Media - Anne Cook Calhoun - Facebook |
| PTX-3191 | | | Unsolicited Media - Bam Jones - Facebook |
| PTX-3192 | | | Unsolicited Media - Coffeyville Community College - Facebook |
| PTX-3193 | | | Unsolicited Media - Corpus Christi Force Volleyball Club - Facebook |
| PTX-3194 | | | Unsolicited Media - Corpus Christi Force Volleyball Club - Facebook |
| PTX-3195 | | | Unsolicited Media - Daniel Pedroza - Facebook |
| PTX-3196 | | | Unsolicited Media - Darren Tubbs - Facebook |
| PTX-3197 | | | Unsolicited Media - Echia Hopkins - Facebook |
| PTX-3198 | | | Unsolicited Media - Elijah Hahkeem - Facebook |
| PTX-3199 | | | Unsolicited Media - Gigi Reddinger - Facebook |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3200 | | | Unsolicited Media - Gigi Reddinger - Facebook |
| PTX-3201 | | | Unsolicited Media - Gigi Reddinger - Facebook |
| PTX-3202 | | | Unsolicited Media - Gigi Reddinger - Facebook |
| PTX-3203 | | | Unsolicited Media - Gigi Reddinger - Facebook |
| PTX-3204 | | | Unsolicited Media - Hibbett Sports - Facebook |
| PTX-3205 | | | Unsolicited Media - Hibbett Sports - Facebook |
| PTX-3206 | | | Unsolicited Media - Khodor Ayash - Facebook |
| PTX-3207 | | | Unsolicited Media - Kianna Moore - Facebook |
| PTX-3208 | | | Unsolicited Media - Matt DeFina - Facebook |
| PTX-3209 | | | Unsolicited Media - Merrimack Premium Outlets - Facebook |
| PTX-3210 | | | Unsolicited Media - Raheem Onibudo - Facebook |
| PTX-3211 | | | Unsolicited Media - Rally House - Facebook |
| PTX-3212 | | | Unsolicited Media - Scott Konkel Actor - Facebook |
| PTX-3213 | | | Unsolicited Media - Scott Konkel - Facebook |
| PTX-3214 | | | Unsolicited Media - Scott Konkel - Facebook |
| PTX-3215 | | | Unsolicited Media - Scott Konkel - Facebook |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3216 | | | Unsolicited Media - Scott Konkel - Facebook |
| PTX-3217 | | | Unsolicited Media - Vertvixen - Facebook |
| PTX-3218 | | | Unsolicited Media - Annie Lattimore - Instagram |
| PTX-3219 | | | Unsolicited Media - Carson Cross - Instagram |
| PTX-3220 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3221 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3222 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3223 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3224 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3225 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3226 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3227 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3228 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3229 | | | Unsolicited Media - Castleton University Wrestling - Instagram |
| PTX-3230 | | | Unsolicited Media - Charlene Brown - Instagram |
| PTX-3231 | | | Unsolicited Media - Christina Pips- Instagram |
| PTX-3232 | | | Unsolicited Media - Christopher Robert Mäeumbaed - Instagram |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3233 | | | Unsolicited Media - Gigi "G-Money" Reddinger - Instagram |
| PTX-3234 | | | Unsolicited Media - Gio Joep.fit - Instagram |
| PTX-3235 | | | Unsolicited Media - Hibbett Sports - Instagram |
| PTX-3236 | | | Unsolicited Media - Hibbett Sports - Instagram |
| PTX-3237 | | | Unsolicited Media - hibbettgunbarrelcitytx - Instagram |
| PTX-3238 | | | Unsolicited Media - JaChan - Instagram |
| PTX-3239 | | | Unsolicited Media - JD Dunlap - Instagram |
| PTX-3240 | | | Unsolicited Media - Jon Arias - Instagram |
| PTX-3241 | | | Unsolicited Media - Julio NoExcuses Mojica - Instagram |
| PTX-3242 | | | Unsolicited Media - Kyle Kozloski - Instagram |
| PTX-3243 | | | Unsolicited Media - kzg445 - Instagram |
| PTX-3244 | | | Unsolicited Media - Latrell Wilson - Instagram |
| PTX-3245 | | | Unsolicited Media - Nai Nai - Instagram |
| PTX-3246 | | | Unsolicited Media - Olympic Unique - Instagram |
| PTX-3247 | | | Unsolicited Media - Primetime Rohman - Instagram |
| PTX-3248 | | | Unsolicited Media - Scott Konkel - Instagram |
| PTX-3249 | | | Unsolicited Media - Scott Konkel - Instagram |
| PTX-3257 | 1/10/2023 | 1/10/2023 | Unsolicited Media - dmikhailimages - Twitter |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3295 | JAN 1 0 2023 | JAN 1 0 2023 | Federal Rule of Evidence 1006 Summary of Representative Unsolicited Media Coverage of Under Armour |
| PTX-3297 | JAN 1 0 2023 | JAN 1 0 2023 | Federal Rule of Evidence 1006 Summary of Representative Examples of Under Armour's Advertising |
| PTX-3298 | | | Armorina/Carlus Invoice 1.29.2019 |
| PTX-3299 | | | Armorina/Carlus Invoice 3.11.2019 |
| PTX-3300 | | | Armorina/Carlus Invoice 4.15.2019 |
| PTX-3301 | | | Armorina/Carlus Invoice 5.14.2019 |
| PTX-3302 | | | Armorina/Carlus Invoice 6.11.2019 |
| PTX-3303 | | | Armorina/Carlus Invoice 6.13.2019 |
| PTX-3304 | | | Carlus Armorina Report April/May |
| PTX-3305 | JAN 1 1 2023 | JAN 1 1 2023 | Carlus Armorina Report February/March |
| PTX-3306 | | | Carlus Armorina Report July/August |
| PTX-3307 | | | Carlus Armorina Report June/July |
| PTX-3308 | | | Carlus Armorina Report March/April |
| PTX-3309 | | | Carlus Armorina Report May/June |
| PTX-3310 | | | Carlus Armorina Report Starting Kit |
| PTX-3311 | | | Armorina Affiliate Program Competitive Research |
| PTX-3312 | | | Email from Amazon Services to Armorina 8.8.2018 |
| PTX-3313 | | | Signed Agency Agreement Between Julien Carlus and Armorina |
| PTX-3314 | | | Email from Lucille Roberts Gym to Armorina 7.16.2014 |
| PTX-3315 | | | Instagram Direct Messages between Juliet Huang and AG 365 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3316 | | | Instagram Direct Messages between Juliet Huang and AG 365 |
| PTX-3317 | | | Instagram Direct Messages between Juliet Huang and AG 365 |
| PTX-3318 | | | Logo Scientist Armorina Invoice 5.23.2018 |
| PTX-3319 | | | Logo Scientist Armorina Invoice 6.28.2018 |
| PTX-3320 | | | Armorina Workout Band Story Boards |
| PTX-3321 | | | Armorina Workout Band Story Boards |
| PTX-3322 | | | Armorina Workout Band Story Boards |
| PTX-3323 | | | Email from Juliet Huang to Logo Scientist 6.20.2018 |
| PTX-3324 | | | Email from Juliet Huang to Logo Scientist 6.25.2018 |
| PTX-3325 | | | Under Armour Video Advertisement: ARMOUR39 |
| PTX-3326 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: Under Armour The 2015 Armour Bra Collection |
| PTX-3329 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: Armour Eclipse High |
| PTX-3337 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Jermaine Jones |
| PTX-3338 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Leigh Halfpenny |
| PTX-3339 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Trailer |
| PTX-3340 | JAN 1 0 2023 | JAN 1 0 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Brandon Marshall |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PTX-3341 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Women of Will |
| PTX-3342 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement: EARN YOUR ARMOUR Patrick Peterson |
| PTX-3343 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement: WILL FINDS A WAY Dwayne Johnson Under Armour Campaign |
| PTX-3344 | JAN 10 2023 | JAN 10 2023 | Under Armour Website: Fire & Femininity - Under Armour latest Misty Copeland Signature Collection is inspired by you, co-designed by Misty |
| PTX-3345 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement: Misty Copeland Signature Collection |
| PTX-3346 | JAN 10 2023 | JAN 10 2023 | Under Armour Website: Don't Contain Yourself - Under Armour's Misty Copeland Signature Collection Emphasizes Structure Without Restriction |
| PTX-3347 | JAN 10 2023 | JAN 10 2023 | Under Armour Video Advertisement: Misty Copeland Warmup |
| PTX-3348 | JAN 09 2023 | JAN 09 2023 | 2020 10K |
| PTX-3349 | JAN 09 2023 | JAN 09 2023 | 2021 10K |
| PTX-3350 | JAN 10 2023 | JAN 10 2023 | Unsolicited Media - Exercise Your Portfolio With These Three Athleisure Companies (Forbes) |
| PTX-3351 | JAN 09 2023 | JAN 09 2023 | Unsolicited Media - Top 10 Biggest Sportswear Brands in the World (AllTopEverything) |
| PDX-0001 | | | Katie Graham Demonstrative |
| PDX-0002 | | | Katie Graham Demonstrative |
| PDX-0003 | | | Katie Graham Demonstrative |
| PDX-0004 | | | Katie Graham Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0005 | | | Katie Graham Demonstrative |
| PDX-0006 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0007 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0008 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0009 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0010 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0011 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0012 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0013 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0014 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0015 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0016 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0017 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0018 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0019 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0020 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0021 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0022 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0023 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0024 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0025 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0026 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0027 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0028 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0029 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0030 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0031 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0032 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0033 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0034 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0035 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0036 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0037 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0038 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0039 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0040 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0041 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0042 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0043 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0044 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0045 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0046 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0047 | | | Teresa Oles Demonstrative |
| PDX-0048 | | | Teresa Oles Demonstrative |
| PDX-0049 | | | Teresa Oles Demonstrative |
| PDX-0050 | | | Teresa Oles Demonstrative |
| PDX-0051 | | | Teresa Oles Demonstrative |
| PDX-0052 | | | Teresa Oles Demonstrative |
| PDX-0053 | | | Teresa Oles Demonstrative |
| PDX-0054 | | | Teresa Oles Demonstrative |
| PDX-0055 | | | Teresa Oles Demonstrative |
| PDX-0056 | | | Teresa Oles Demonstrative |
| PDX-0057 | | | Teresa Oles Demonstrative |
| PDX-0058 | | | Teresa Oles Demonstrative |
| PDX-0059 | | | Teresa Oles Demonstrative |
| PDX-0060 | | | Teresa Oles Demonstrative |
| PDX-0061 | | | Teresa Oles Demonstrative |
| PDX-0062 | | | Teresa Oles Demonstrative |
| PDX-0063 | | | Teresa Oles Demonstrative |
| PDX-0064 | | | Teresa Oles Demonstrative |
| PDX-0065 | | | Teresa Oles Demonstrative |
| PDX-0066 | | | Teresa Oles Demonstrative |
| PDX-0067 | | | Teresa Oles Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0068 | | | Teresa Oles Demonstrative |
| PDX-0069 | | | Teresa Oles Demonstrative |
| PDX-0070 | | | Teresa Oles Demonstrative |
| PDX-0071 | | | Teresa Oles Demonstrative |
| PDX-0072 | | | Teresa Oles Demonstrative |
| PDX-0073 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0074 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0075 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0076 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0077 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0078 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0079 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0080 | | | Teresa Oles Demonstrative |
| PDX-0081 | | | Teresa Oles Demonstrative |
| PDX-0082 | | | Teresa Oles Demonstrative |
| PDX-0083 | | | Teresa Oles Demonstrative |
| PDX-0084 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0085 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0086 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0087 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0088 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0110 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0111 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0112 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0113 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0114 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0115 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0116 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0117 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0118 | | | Teresa Oles Demonstrative |
| PDX-0119 | | | Teresa Oles Demonstrative |
| PDX-0120 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0121 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0122 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0123 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0124 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0125 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0126 | | | Teresa Oles Demonstrative |
| PDX-0127 | | | Teresa Oles Demonstrative |
| PDX-0128 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0129 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0130 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0089 | JAN 1 0 2023 | | Teresa Oles Demonstrative |
| PDX-0090 | | | Teresa Oles Demonstrative |
| PDX-0091 | | | Teresa Oles Demonstrative |
| PDX-0092 | | | Teresa Oles Demonstrative |
| PDX-0093 | | | Teresa Oles Demonstrative |
| PDX-0094 | | | Teresa Oles Demonstrative |
| PDX-0095 | | | Teresa Oles Demonstrative |
| PDX-0096 | | | Teresa Oles Demonstrative |
| PDX-0097 | | | Teresa Oles Demonstrative |
| PDX-0098 | | | Teresa Oles Demonstrative |
| PDX-0099 | | | Teresa Oles Demonstrative |
| PDX-0100 | | | Teresa Oles Demonstrative |
| PDX-0101 | | | Teresa Oles Demonstrative |
| PDX-0102 | | | Teresa Oles Demonstrative |
| PDX-0103 | | | Teresa Oles Demonstrative |
| PDX-0104 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0105 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0106 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0107 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0108 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0109 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |



| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| PDX-0131 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0132 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0133 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0134 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0135 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0136 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0137 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0138 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0139 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0140 | JAN 1 0 2023 | | Teresa Oles Demonstrative |
| PDX-0141 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0142 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0143 | JAN 1 0 2023 | JAN 1 0 2023 | Teresa Oles Demonstrative |
| PDX-0144 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |
| PDX-0145 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |
| PDX-0146 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |
| PDX-0147 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |
| PDX-0148 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |
| PDX-0149 | JAN 1 1 2023 | JAN 1 1 | Teresa Oles Demonstrative |

**Under Armour, Inc.**

**vs.**

**Armorina, Inc.**

Civil No. DLB 19-2417                                    PLAINTIFF'S Exhibits

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| | | | |
| PTX-3430 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3431 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3429 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3407 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3408 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3432 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3433 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3434 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3435 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3436 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3427 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3423 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| PTX-3409 | JAN 1 1 2023 | JAN 1 1 2023 | Impeachment Exhibit |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Exhibit List (Rev. 3/1999)